Advanced Sign and Lighting LLC
1 37th St. NW #C
Auburn, WA 98001


REVALUE TECH LLC
1 Chimney Rock Road
Bound Brook, NJ 08805


Formax
1 Education Way
Dover, NH 98922


HBLE, LLC.
100 Andover Park West Suite 150-105
Tukwila, WA 98188


Berndt, Gail
100 East Sixth St
Cle Elum, WA 98922


Gansereit, Crystal
100 East Third Ave
Ellensburg, WA 98926


City of Ellensburg Police Department
100 N Pearl St
Ellensburg, WA 98926


Wash. Multifamily Laundry Systems,
100 N Sepulveda Blvd, 12th Floor
EL Segundo, CA 90245-0000


Timberland Forestry Service
100 Naneum Camp Lane

Ellensburg, WA 98926


Tishman Construction Corp
100 Park AVE
New York, NY 10017


Fehr Peers
100 Pringle Ave Suite 600
Walnut Creek, CA 94596


Shirtworks
100 W. University Way
Ellensburg, WA 98926


Cle Elum Farm and Home
100 West First St
Cle Elum, WA 98922


Whispering RV Center
100 Whispering Pines Drive
Cle Elum, WA 98922


Ross Township
1000 Ross Municipal Dr.
Pittsburgh, PA 15237


Wilson, John
1001 E 3rd St
Cle Elum, WA 98922


Oppen, Gary
1001 East Fourth St
Cle Elum, WA 98922

Bennett Motor Express
1001 Industrial Boulevard
McDonough, GA 30253


Hendry, Robert J.
10011 Orchard Avenue
Yakima, WA 98008-8008


Kaupat, Peter and Barbara
10013 - 51st Ave. SW
Seattle, WA 98146


Belfo Property Resteration
10020 East Knox Suite 100
Spokane, WA 99206


Osiadacz, Darrick
1003 E 3rd St.
Cle Elum, WA 98922


Steppin Stone's Llc
1003 East Third ST
Cle Elum, WA 98922-0000


Liberty Farm & Lawn
1004 Canyon Road
Ellensburg, WA 98926


Martin, John
1005 154th AVE SE
Bellevue, WA 98007

La Vie En Rose Cards
1006 Denny Ave
Cle Elum, WA 98922


Pratt Construction
1007 Denny Avenue
Cle Elum, WA 98922-0000


Windy Chevrolet
1008 Canyon Road
Ellensburg, WA 98926


Russell Crane Service Inc.
1008 N First St.
Yakima, WA 98901


Brookside Funeral Home & Crematory
101 E. 2nd Avenue
Ellensburg, WA 98926


Russell, Susan
101 Plantain Dr.
Hutto, TX 78634


Master Meter Inc.
101 Regency Parkway
Mansfield, TX 76063


Stoel Rives
101 South Capitol Boulevard, Suite 1900
Boise, ID 83702


Ecolube Recovery, LLC
1011 E Main Ave Suite 205

Puyallup, WA 98372

Corr Cronin LLP
1015 2nd Ave 10th Floor
Seattle, WA 98104

Lamar Companies, The
1015 E Cataldo Ave
Spokane, WA 99202

Beaman, Lisa
1015 E Second ST #2-118
Cle Elum, WA 98922

Erickson, Steve
1015 E Second St Suite 2
Cle Elum, WA 98922

Hahnemann, Marcus
1015 E Second ST Suite 2-180
Cle Elum, WA 98922

Foxtrot Contracting
1018 Denny Ave
Cle Elum, WA 98922

Serenity Dawn
1019 Denny  AVE
Cle Elum, WA 98922

Dearmin's Rent ME Rentals
102 East First ST
Cle Elum, WA 98922-0000

Central Cascade Embroidery and Screen Pr
102 East Russ Street
Cle Elum, WA 98922


Stan's Truck Repair
102 Lambert Road
Cle Elum, WA 98922


Surplus Ammo & Arms, LLC
102 Puyallup Ave, Suite B
Tacoma, WA 98421


Rowley, Hannah Marie
102 West Railroad St, Apt 7
Cle Elum, WA 98922-1196


Valdivia, Jose
1020 McDonald Road #15
Cle Elum, WA 98922


Susan Genevieve Upton
1022 Denny Ave
Cle Elum, WA 98922-1402


Centurytel of Washington, INC
1025 Eldorado BLVD
Broomfield, CO 80021


Govdeals.com
103 W 33rd St.
New York, NY 10001


Ridge Construction Inc.
10316 NE 187th

Cle Elum, WA 98922


Moore, Diane
10361 Vantage Highway
Ellensburg, WA 98926


Pracht, Austin
10371 Westside Rd
Cle Elum, WA 98922


Mustang Signs
10379 W Clearwater Ave. Suite 110
Kennewick, WA 99336


H & H Enterprises
104 N Montgomery Ave
Cle Elum, WA 98922


UKC Basketball Club
104 N Montgomery Ave
Cle Elum, WA 98922


UKC Community Rec Center
104 N. Montgomery
Cle Elum, WA 98922


Mountain Auto Parts
104 West Railroad Street
Cle Elum, WA 98922


IT Pipes, LLC
10412 Menaul Blvd
Albuquerque, NM 87112

Carroll, Mark
105 Columbia Ave
Cle Elum, WA 98922


Seth Motors
105 S Main St.
Ellensburg, WA 98926


Jones and Jones Architects
105 South Main Street, #300
Seattle, WA 98104-3474


Goodwin, Mark
105 W 3rd
Cle Elum, WA 98922


Pioneer Printing & Forms
10502 Orchard Avenue
Yakima, WA 98908


Peare, Bill
1051 Wood Duck Rd.
Cle Elum, WA 98922


Paul Russom Family Trust
10510 SE 206th Pl
Kent, WA 98031


City of Renton Police Dept.
1055 S Grady Way
Renton, WA 98057

Absolute Comfort Technology LLC
106 W Mead Ave
Yakima, WA 98902


Stokke, Brian
1060 Big Horn Way
Cle Elum, WA 98922


Holt Services, Inc
10621 Todd Rd E
Edgewood, WA 98372


Woodland Resource Services
1063 Emerson Rd
Ellensburg, WA 98926


Always Excavating, Inc.
10671 Westside RD
Cle Elum, WA 98922


Legendary Rides Museum
107 East First ST
Cle Elum, WA 98922


Woodridge Custom Homes
107 East First St
Cle Elum, WA 98922


Brown and Jackson Septic
107 N Main St.
Ellensburg, WA 98926


Tiger Rollz
107 N Peoh Ave Suite A
Cle Elum, WA 98922

The Sun
107 North Roberson St.
Chapel Hill, NC 27516


Bolstad Storage
107 SE Washington St. Suite 740
Portland, OR 97214


Ostbo Construction
107 West Third  ST
Cle Elum, WA 98038


Spalding Auto Parts
10708 East Knox Avenue
Spokane Valley, WA 99206


AWC
1076  South East Franklin ST
Olympia, WA 98501-1346


AWC Planning Directors
1076 Franklin St SE
Olympia, WA 98501-1346


AWC - RMSA
1076 South Franklin Street
Olympia, WA 98501


McGraw, Mark
10769 E Lake Joy Dr. NE
Carnation, WA 98104

SEEDGAL
108 E 3rd St.
Cle Elum, WA 98922


Hawk American Outdoors Inc.
108 East 1st  ST
Cle Elum, WA 98922


F & L Mears INC
108 West Mead AVE
Yakima, WA 98902


Life & Health Empowerment, Pllc
108 West Second ST
Cle Elum, WA 98922-0000


Wapiti Office
1081 Wapiti Drive
Cle Elum, WA 98922


A Helping Hand Cleaning Service LLC
1081 Emerick RD
Cle Elum, WA 98922


Automated Equipment Company
10847 East Marginal WAY
Tukwila, WA 98168


Haase, Lester
10856 Rainier Ave S
Seattle, WA 98178


Barschaw, William
1087 Hidden Valley Road

Cle Elum, WA 98922


Intermountain/Radio Shack
109 E 1st St.
Cle Elum, WA 98922


Timesaver, PC
109 E 1st St.
Cle Elum, WA 98922


Pridemore, Amy E
109 East Third ST
Cle Elum, WA 98922


Corbeill Funeral Home
109 N. Mill St.
Colfax, WA 99111


Washington RC&D
109 S 3rd St.
Yakima, WA 98901


Eidemiller, Patti
109 West Third Street
Cle Elum, WA 98922


Inslee Best Doezie & Ryder, P.S.
10900 NE 4th St.
Bellevue, WA 98004


Woodman Construction, Inc.
10910 100th 17th PL NE Blvd #6
Kirkland, WA 98033-0000

Kelsay, Kris
1094 Scrivner Rd.
Port Angeles, WA 98362


River Oaks Communications Corporation
10940 S Park Road Suite #766
Parker, CO 80134


J. Hammock & Associates, LLC
1099 Snowden Rd
White Salmon, WA 98672-8227


Judicial Dispute Resolution, LLC
11 Front Street South
Issaquah, WA 98027-3820


Kenyon Disend, PLLC
11 Front Street South #200
Issaquah, WA 98027-3820


Advance Northwest LLC
11 Korfus LN
Cle Elum, WA 98922


MB Designs
11 South  7th AVE
Yakima, WA 98902


Gallagher, Sheila
110 East 17th Avenue
Ellensburg, WA 98926

No9 Construction LLC
110 Pheasant Place
Cle Elum, WA 98922


Winters, Kelly
110 W 6th Ave PWB #283
Ellensburg, WA 98926


Custom Tile Works Inc.
110 W Naches Ave
Selah, WA 98922


PROTAC
110 West 6th Ave, PMB 170
Ellensburg, WA 98926


Inland Fire Protection
1100 Ahtanum Rd.
Yakima, WA 98903


Inland Alarm, Llc
1100 Ahtanum Road
Yakima, WA 98903-0000


Lone Star Transportation LLC
1100 Northway Dr
FT Worth, TX 76131


Horizon Ford
11000 Tukwilla Intl Blvd
Seattle, WA 98168


Javelin Utility Services INC
1101 Creekside Ridge Dr Suite 280

Roseville, CA 95678

Bookkeeping, Etc.
1101 E 1st  ST
Cle Elum, WA 98922-0000

Cascade Door & Remodel
1101 East First Street
Cle Elum, WA 98922

Seitz, Melanie
11018 Shy Bird Lane
San Diego, CA 92128

Smith Fire Systems, Inc.
1106  54th Ave  East
Tacoma, WA 98424-0000

Baer Testing Inc.
1106 Ledwich Ave
Yakima, WA 98902

Larsen, Allen
1107 E 3rd St.
Cle Elum, WA 98922

Don's Heating/cooling/refrigeration
11070 Highway 10
Ellensburg, WA 98926-0000

Alpha Pyrotechnics, Inc.
1109 Anderson Road
Ellensburg, WA 98926

BIAW Member Services
111  21st Ave SW
Olympia, WA 98501


Iron Horse Real Estate & Property Mngt
111  University  Pkwy, Suite 200
Yakima, WA 98901-


Goins, Ronald
111 Chandler Rd
Cle Elum, WA 98922


Suemori Hair Design
111 Highline Falls RD
Cle Elum, WA 98922


Hair By Jen
111 N Harris Ave
Cle Elum, WA 98922


Permanent Cosmetics and Hair Design
111 N Harris Ave
Cle Elum, WA 98922


The Styling Nook
111 N Harris Ave
Cle Elum, WA 98922


Short Corner LLC (DBA Red Arrow Drive In)
111 North  Wright  AVE Suite B
Cle Elum, WA 98922

Short Corner LLC  DBA (McKean's Mobile Home Park)
111 North Wright ST
Cle Elum, WA 98922


UKC Medic One
111 Pine St.
Cle Elum, WA 98922


Heck, Lance
111 West Fourth St
Cle Elum, WA 98922


Stone River Engineering Co.
111 Wright Avenue, Suite B
Cle Elum, WA 98922-0000


Larrigan, Ron
11121 20th St East
Edgewood, WA 98372


Padilla, Larry and Carolyn
1118 South Eastlake Dr
Moses Lake, WA 98837


Bogaard, Alex
112 W Railroad Suite #4
Cle Elum, WA 98922


Williams, Elizabeth M
112 W. 2nd
Cle Elum, WA 98922

Kurtz, Elizabeth
112 West Second Street
Cle Elum, WA 98922

Marusich, Tina
11206 83rd Avenue S.W.
Lakewood, WA 98498


D.R. Horton Inc.
11241 NE Slater  AVE Suite 200
Kirkland, WA 98033


Life Assist
11277 Sunrise Park Drive
Rancho Cordova, CA 95742


Hawk, Pamela
112A E. 1st St
Cle Elum, WA 98922


Troutwater Fly Shop, LLC
113 East First Street
Cle Elum, WA 98922


Cle Elum 24 Hour Gym
113 Harris Ave
Cle Elum, WA 98922-0000


Cannon, Brenda
113 W Fourth St.
Cle Elum, WA 98922


Moore Fire Protection
11301 186th AVE SE
Issaquah, WA 98027

Whitehurst, Rene
11340 S Sira Pr. SE
Kennewick, WA 99338


Bennett Insurance Services
114  West First  ST Suite C
Cle Elum, WA 98922-0000


Renee's Barbershop
114 Pennsylvania Ave
Cle Elum, WA 98922-0000


Tip Maggs
114 Pennsylvania Ave
Cle Elum, WA 98922


Christopher Peterson Agency
114 W First ST
Cle Elum, WA 98922


Inland Construction Group
114 W First St.
Cle Elum, WA 98922


Casto's Inland Construction Group
114 West First St, Suite A
Cle Elum, WA 98922-0000


Andreotti, David
11420 SE 322nd Place
Auburn, WA 98092


Cooper, Judy
1143 Broadway N

Fargo, ND 58102


Coal mountain caboose
115 E 1st St.
Cle Elum, WA 98922


Cabin Creek Electric, LLC
115 E 4th Ave
Ellensburg, WA 98926


Caboose Partners, Llc
115 East First Street
Cle Elum, WA 98922-0000


Cle Elum Pharmacy
115 West First
Cle Elum, WA 98922


Three Peaks Outfitters
1150 Masterson Road
Cle Elum, WA 98922-0000


Ruby's Printing & Scrapbooking
116 East First Street, Suite K
Cle Elum, WA 98922


Washington Materials Management
116 North Oaks ST
Cle Elum, WA 98922-0000


Spangler, Rita
117 South 300th Pl
Federal Way, WA 98803

Salon 2120
117 West First Street
Cle Elum, WA 98922


Flock Safety
1170 Howell Mill Rd NW
Atlanta, GA 30318


Tal Holding, LLC DBA Marson & Marson Lumber
11724 River Bend  DR
Leavenworth, WA 98826-0000


Marson & Marson
11724 Riverbend Drive
Leavenworth, WA 98826


Hanson, Barry
1175 Forest Service Road 4517
Cle Elum, WA 98922


Milinda Baker, Donna Boston
1176 Rue De Trust
Erie, CO 80516


Rodeo Roofing, LLC
11795 SE Hwy 212, Suite C
Clackamas, OR 97015


Cascade Horse Shows
118 Pine Avenue
Snohomish, WA 98290

City of Cle Elum
119 West First St
Cle Elum, WA 98922


City of Cle Elum - Petty Cash - City Hall
119 West First Street
Cle Elum, WA 98922


City of Cle Elum - Petty Cash - Library
119 West First Street
Cle Elum, WA 98922


Alarm Masters LLC
1191 Cleman Rd
Ellensburg, WA 98926


Valley Service
1191 Cleman Road
Ellensburg, WA 98926-0000


Speer Taps, Inc
11920 NE 342nd Avenue
Carnation, WA 98014


Dooley Enterprises Inc
1198 North Grove St, Unit A
Anaheim, CA 92806-


Ellensburg Floral & Gift
120 E 4th Ave
Ellensburg, WA 98926


High Country Excavating LLC
120 Wits End Dr

Cle Elum, WA 98922

Cygan, Andrew
1200 Marian Dr
Cle Elum, WA 98922

Apex Engineering Services, Inc.
1201 South 6th St West
Missoula, MT 59801

Zumar Industries, Inc
12015  South Steele St
Tacoma, WA 98444--130

Pump Tech Inc.
12020 SE 32nd St Suite 2
Bellevue, WA 98005

WA State Dept of Child Protective Serv.
1210 West University
Ellensburg, WA 98926

Core Design
12100 NE 195th St. Suite 300
Bothell, WA 98011

Mixign Inc dba Shoreline Sign & Awning
12101 Huckleberry Lane
Arlington, WA 98223

Rolston, Kelli
1211 E 3rd St.
Cle Elum, WA 98922

Teamsters Local #760
1211 West Lincoln
Yakima, WA 98902-


Daily Record
1215 Anderson Road
Mount Vernon, WA 98274


Gibson and Son Road Building INC
1221 South Thorp HWY
Ellensburg, WA 98926


Cascade Fire & Safety
123 South Front Street
Yakima, WA 98901


11:11 systems
12310 E. Mirabeau Pkwy #300
Spokane Valley, WA 99216


Jiwani, Jana
12331 Upper Preston Rd SE
Issaquah, WA 98027


Okanogan County
1234A 2nd Ave South
Okanogan, WA 98840


ABC Consulting Arborists LLC
12402 N Division #294
Spokane, WA 99218

Brown, Terry
12409 Adair Creek Way NE
Redmond, WA 98053


Consumer Cellular, Inc.
12447 SW 69th Ave
Portland, OR 97223


Mckean, C.p.a., James W
125 E 1st  suite 1
Cle Elum, WA 98922-0000


Lutz, Heidi
12566 SE 70th Street
Newcastle, WA 98056


LaRoche, Cole
1281 WoodDuck Rd
Cle Elum, WA 98922


Pacific Powershifts, Inc.
12912 50th Ave E
Tacoma, WA 98446


TJ Potter Trucking INC
13000 Sherburne Ave
Becker, MN 55308


Burrows Tractor, Inc
1308 East Mead Ave
Yakima, WA 98903-


Full Scale Forestry Inc.
131 Radiant View Drive

Ellensburg, WA 98926


Motorola Solutions, Inc.
13108 Collections Center
Chicago, IL 60693


Elite Towing and Recovery, LLC
1312 South 18th St
Yakima, WA 98901


Granich Engineered Products
1313  South 96th St
Seattle, WA 98108-


Pioneer Days Queen Committee
1313 E 3rd St.
Cle Elum, WA 98922


Rogalski, Rachele
1313 East Third St
Cle Elum, WA 98922


Central Washington Asphalt
13184 E Wheeler Rd
Moses LK, WA 98837


S & B INC
13200 S.E. 30th ST
Bellevue, WA 98005


Mike Duane Gosson
13240 Highway 970
Cle Elum, WA 98922-9168

Buell Realtime Reporting LLC
1325 4th Ave
Seattle, WA 98101


Holland Supply Inc.
1326 Lincoln Ave
Holland, MI 49423


Enger, Kristen
13370 S.  Brentwood Wy.
Yuma, AR 85367


D.R. Horton
1341 Horton Circle
Arlington, TX 76011


Howie, David
13420 Redmond Way
Redmond, WA 98052-1910


GMI
13430 N Black Canyon Hwy #250
Phoenix, AZ 85029


Rankin Products, LLC
13450 SW Davies Rd
Beaverton, OR 97008-


Ziply Fiber Pacific, LLC
135 Lake Street South, Suite 155
Kirkland, WA 98033

County Line Plumbing
1351 Emerick Road
Cle Elum, WA 98922


Laroche, Zac
1351 Wood Duck Rd
Cle Elum, WA 98922


Northwest Title LLC DBA NexTitle
13555 SE 36th ST STE 300
Bellevue, WA 98006


Graham Contracting LTD
13555 SE 36th St. Suite 120
Bellevue, WA 98006


All B. Continuous Gutter Co.
1360 Sunset RD
Ellensburg, WA 98926


Northwest Nuisance Wildlife Control
13609 NE 126th Pl #150
Kirkland, WA 98034


Willard's Pest Control
13609 NE 126th Place, Suite 150
Kirkland, WA 98034-0000


Snoopy LLC/Robert Lee
1370 Washington Pike, Ste 403
Bridgeville, PA 15017


Shane Edward McCall
1371 Bettas Rd

Cle Elum, WA 98922-9105

Swiftwater Service, LLC
138 Old Cedars Rd
Cle Elum, WA 98922

Rebuilding & Hardfacing Inc.
1390 North Main
Colville, WA 99114

Brauer, John
13918 Young Road
Mt. Vernon, WA 98273

Frerks, David Edward
140 Mountain Creek Dr.
Cle Elum, WA 98922

Kittitas County P.U.D. #1
1400 East Vantage Highway
Ellensburg, WA 98926

PNW-Web Designers
1401 Sand Pebble Ave SW
Ocean Shores, WA 98569

Thurman, Russ and Patricia
1402 Marian DR
Cle Elum, WA 98922

Firehouse Grants LLC
1406 Scrope Road
Jenkintown, PA 19046

Goering, Tamara
1408 G Street S. E.
Auburn, WA 98002


Kladnik, Ken
1409 W Naches Ave.
Selah, WA 98942


Central Paving LLC
1410 W Dolarway RD
Ellensburg, WA 98926


InfraSource Services LLC
14103 SE Stewart  RD
Sumner, WA 98390


Potelco
14103 Stewart Rd SE
Sumner, WA 98390


Gregory Drilling Inc
14112 452nd Ave SE
North Bend, WA 98045


Johnson, Jeff
14195 County 10
Osakis, MN 56360


Arcadis
1420 Fifth Ave Suite 2400
Seattle, WA 98101

Freedom Holdings
1420 NW Gilman Blvd Suite 2-2793
Issaquah, WA 98027


Eventwise INC
1425 Broadway #410
Seattle, WA 98122


Huffines, Jason
1430 Pioneer Way
Yakima, WA 98908


Summit Structures of Oregon LLC
1435 HWY 97
Madras, OR 97741


B Davis INC
1441-A Terminal AVe
San Jose, CA 95112


Fire Service Repair
14423 Three Lakes Rd
Snohomish, WA 98290-


Stonewood
14447 SE 208th ST
Kent, WA 98042


Correct
14576 NE 95th St.
Redmond, WA 98052


Richart Family, Inc.
14600 NE 20th Avenue

Vancouver, WA 98686-0000


Hookland, Ron
14613 SE 16th Place
Bellevue, WA 98007


Versatile Mobile Systems
14660 NE North Woodinville Way #200
Woodinville, WA 98072


Heritage Tree Care LLC
1470 Game Farm
Ellensburg, WA 98926


SST Cle Elum LLC
1489 24th Ave. N.E.
Issaquah, WA 98029


Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693


AmeriTitle, LLC
15 NW Oregon Ave Suite 1
Bend, OR 97702


Nexus Entertainment
15 S Grady Way Suite 433
Renton, WA 98057


Big Belly Solar, Inc.
150 A St, Suite 103
Needham, MA 02494

Roberts, Glenn
150 Rams End Lane
Cle Elum, WA 98922


Anderson, Collene
150 Sunny Meadow Drive
Cle Elum, WA 98922


Evergreen Ford Lincoln
1500 18th Ave NW
Issaquah, WA 98027


Sturgeon Electric
1500 NE Graham Rd
Troutdale, OR 97060


Y.K. Restoration Services
1500 Woodiville-Redmond RD NE #8600
Woodville, WA 98072


Barton, Diane
1501 W Dollarway
Ellensburg, WA 98926


Lee, Debbie
1505 E. Spokane Ave
Ellensburg, WA 98926


Jim's Glass & Contracting Inc.
1505 N Water St
Ellensburg, WA 98926

Iverson, Vince
1507 5th Avenue West
Seattle, WA 98119


Three Amigos
1509 Wright Ave
Sandpoint, ID 83864


WA State Dept. of Trans
151 S Bullfrog Road
Cle Elum, WA 98922


Eagle Signs LLC
1511 S Keys Rd
Yakima, WA 98901


Fire Sprinklers INC
1524 45th ST E  STE 102
Sumner, WA 98390


Zenner
15280 Addison Rd, #100
Addison, TX 75001


Ralph's Concrete Pumbing Inc
1529  Rainier Ave South
Seattle, WA 98144


Desmond & Louis, Inc.
153 Florence Place
Winlock, WA 98596


Evergreen Homes Loans
15405 SE 37th ST 200

Bellevue, WA 98006

National Sign Corporation
1541 S 92nd Pl.  Suite B
Seattle, WA 98108

Methodworks
15418 29th Ave SE
Mill Creek, WA 98012

Washington Poison Center
155 NE 100th St. Suite 100
Seattle, WA 98125

Sportsworks
15540 Woodinville Redmond Rd. SE #A200
Woodinville, WA 98072-4508

Kasco LLC
1569 Tower Grove  AVE
St  Louis, MO 63110

Celli, Dale
15703 Canyon Road E.
Puyallup, WA 98375

McClure & Sons, Inc.
15714 Country Club Dr
Mill Creek, WA 98012

Macklin Welding
15722 E Sprague Box 1859
Spokane Valley, WA 99037

```
L.E.I.R.A
15728 Main Street
Mill Creek, WA 98012


Washington Law Enforcement Info
15728 Main Street
Mill Creek, WA 98012


O'Brien, Mike
15737 Lake Way Drive
Willis, TX 77318


Siemens Industry Inc.
15900 SE Eastgate Way
Bellevue, WA 98008


Thick Gloves
1591 Elk Heights RD
Cle Elum, WA 98922


Semper Paratus Arms LLC
15912 W Madison St.
Goodyear, AZ 85338


Heller, Kathryn A
1593  Elk Heights Rd
Cle Elum, WA 98922


Dial Pad Inc
1595 Peach Tree Pkwy Ste 204-337
Cumming, GA 30041-0000
```

Thoennes, Christopher
160 Bohannon Road
Ellensburg, WA 98926


Guyco Construction
1600 Airport Road
Cle Elum, WA 98922-0000


Project Fi By Google
1600 Amphitheatre Parkway
Mountain View, CA 94043


Knox Company
1601 W Deer Valley Rd
Phoenix, AZ 85027


Calbag Metals
1602 Marine View Dr.
Tacoma, WA 98422


IProjectSolutions, LLC
1603 Capitol Ave Suite 310A118
Cheyenne, WY 82001


Blueline Equipment Co., Inc.
1605  East Mead Ave
Yakima, WA 98903


USDA Rural Development
1606  Perry St, Ste D
Yakima, WA 98902-5798


7K Septic Pumping & Service
161 Circle Ross Road

Ellensburg, WA 98926


Badger Creek Products
1611 E Seattle Ave.
Ellensburg, WA 98926


Armstrong Stove And Spa
1631 Vantage Highway
Ellensburg, WA 98926-0000


Ironmonger, Sue
16321 229th St. E
Graham, WA 98338


Encompass Engineering
165 NE Juniper Street Suite 201
Issaquah, WA 98027


Gregory Excavation, LLC.
165 Newhaven Place
Richland, WA 99352


North Sky Communications
16701 SE McGillvray Blvd. Suite 200
Vancouver, WA 98683


Decatur Electronics LLC
16745 West Bernardo Dr. Suite 260
San Diego, CA 92127


The Rock Church
16891 146th St S.E.
Monroe, WA 98272

Sessions, Jody
16926 SE 262 St.
Covington, WA 98042


A WorkSafe Service Inc.
1696 Capitol St. NE
Salem, OR 97301


Whispering Pines/Keith Watts
17 NW Alder Pl Box 206
Issaquah, WA 98027


Weiss, Sylvia
170 Eastgate Dr
Cle Elum, WA 98922


Kamiak Real Estate LLC
1700 Westlake Ave. N. #200
Seattle, WA 98109


Galbraith, Tom
17002 158th Place SE
Renton, WA 98058


Kropp, Jeffrey
1702 Stoneridge Dr
Cle Elum, WA 98922


BlueArc Construction Inc.
1708 W University Way
Ellensburg, WA 98926

Northwest Roots
1709 Marian Dr
Cle Elum, WA 98922


Ploy Thai Bistro
1709 Marian Dr. #203
Cle Elum, WA 98922


Get Go Group, LLC
1709 Marian Dr. #303
Cle Elum, WA 98922


Welch, Brian
1709 N. Bluegrass Lane
Ellensburg, WA 98926


Tire Centers Inc.
1710 South 1st St
Yakima, WA 98901


Reecer Creek Excavating
1710 University
Ellensburg, WA 98926


Fire Service Repair Parts
17150 Vancouver Circle
Eagle River, AK 99577


NW Sign and Design
17201 Beaton Rd.
Monroe, WA 98272


Schiferl, Larry
1721 Nelson Siding Road

Cle Elum, WA 98922


Partnership Berger
1721 North 8th Ave
Seattle, WA 98109


Morton Supply
1724 South First St
Yakima, WA 98901-3781


Thermall Heating & Cooling, Inc.
1725 South 1st  ST
Yakima, WA 98926-0000


Excess Telecom Inc.
1725 Windward Concourse #150
Alpharetta, GA 30005


FAS Tek Compliance Solutions, Inc
1725 Windward Concourse, Suite 150
Alpharetta, GA 30005


Hayes, Meagan
1726 W. Tualatin Dr.
Post Falls, ID 83854


Illiad, Inc
17305 HWY 97
Cle Elum, WA 98922


Sawyer, Gordon
17305 Hwy 97
Cle Elum, WA 98922

Bennett Truck Transport
1742 N ANANEA
MESA, AZ 85207


D N Anderson Construction Inc
1748
Saint Helena, CA 94574


Campbell Corners
1748 Inglewood Ave
St. Helene, CA 94558


DN Anderson Construction & Development
1748 Inglewood Ave
St Helena, CA 94574


Anderson, Desiree
1748 Inglewood Avenue
St. Helena, CA 94574


Sage
1750 Old Meadow Road, Suite 300
McLean, VA 22102


The Riley Group, Inc.
17522  Bothell Way N.W.
Bothell, WA 98011-0000


Tanks by Dallas
17552 Ballinger Way. NE
Lake Forest Park, WA 98155

CSI Construction Company
17721 N.E. Riverside PkwySte. A
Portland, OR 97230


IndAir -  Industrial Air Systems, Inc.
17739 15th Ave NE
Shoreline, WA 98155


Another Twenty, LLC
17744 N.E. 108th WAY
Redmond, WA 98052


Laura's House Cleaning Services
180 Forest Lane
Cle Elum, WA 98922


M2 Industrial, Inc.
180 Hanson Road
Ellensburg, WA 98926


Verizon Wireless -VSAT
180 Washington Valley Road
Bedminster, NJ 07921


Procom LLC
1805 Fortino Blvd
Pueblo, CO 81008


Cody Pratt Enterprises, LLC
1809 Judge Ronald Road
Ellensburg, WA 98926


Giustetti, Cody
181 Upland Road

Cle Elum, WA 98922


Lindsey, Maggie
1810 S. 256th Place
Des Moines, WA 98198


Harr, Jeffrey Keith
1811  Westsode Rd
Cle Elum, WA 98922-9381


Stripe Rite Inc.
1813 137th Avenue East
Sumner, WA 98390-


University Auto Center
1817 State Route 97
Ellensburg, WA 98926


Thompson Bros Excavating
18211 NE 4th Plain Rd
Vancouver, WA 98682


Thompson Bros. Excavating
18211 NE 4th Plain Rd
Vancouver, WA 98682


Staberow, Shawn and Katherine
18231 103rd ST SE
Snohomish, WA 98290


Blue Fern Development
18300 Redmond Way Suite 120
Redmond, WA 98052

West Coast Fire & Rescue
18322 9th St. E.
Lake Tapps, WA 98391


Lehner, Tim
1841 Summit View Rd
Cle Elum, WA 98922


Edge Design and Build LLC
1845 NW 195th St
Shoreline, WA 98177


Varner, Ronald
189 Hill Road
Walla Walla, WA 99362


Cle Elum Pines East LLC
1890 Nelson Siding Road
Cle Elum, WA 98922


Fowler Creek Trails, LLC
1890 Nelson Siding Road
Cle Elum, WA 98922


Bradshaw, Dave
190 Zrebiec Rd
Cle Elum, WA 98922


Tristate Commercial Roofing Inc
1901 Center ST
Tacoma, WA 98409

Graybeal Signs
1909 North Wenatchee Ave
Wenatchee, WA 98801

WA State Fire Fighters Association
1910 4th Ave East -- PMB 117
Olympia, WA 98506-4632

Schiller's Window Cleaning
1911 Hwy 970 #6
Cle Elum, WA 98922

Total Quality Air LLC
1916 N 18th Dr
Pasco, WA 99301

Tuscan Enterprises Inc.
1921 169th Ave NE
Bellevue, WA 98008

Haima, Marilyn
1921 Hyndley Road
Cle Elum, WA 98922

ALSCO
1923 North Waterworks St
Spokane, WA 99212-1360

Advanced Freight Dynamics
19285 Old Houston Rd
Conroe, TX 77302

Spencer Fluid Power
19308 68th Ave S

Kent, WA 98032

TBMM
1931 Eastmont Ave
East Wenatchee, WA 98802

Aflac
1932 Wynnton Rd
Columbus, GA 31999-0797

Lucas, Joanne T.
19406 SE 174th St.
Renton, WA 98058

Wildlands INC
1941 Saint ST
Richland, WA 99354

Utility Services Associates LLC
19655 1st Ave South Suite 101
Seattle, WA 98148

Tresko Monument Co.
1979 W Fifth Avenue
Spokane, WA 99201

B. Riley Advisory Services
19800 MacArthur Blvd Suite 830
Irvine, CA 92612

Industrial Software Solutions
19909 120th Ave NE #101
Bothell, WA 98011

Wonderware - PacWest
19909 120th Ave NE, Suite 101
Bothell, WA 98011


Lauman, Tina
2 Buttercup Ct.
Pasco, WA 99301


Highbarger, Julie
2 S. Kellogg Street
Kennewick, WA 99336


Hellindahl, Rebric
20 Lone Fir Lane
Cle Elum, WA 98922


Shepard Plumbing
20 S. 4th Ave.
Yakima, WA 98902


Quinn, P.S., Joseph F
20 SW Forest Glen Ln
Lakewood, WA 98498


Taneum Creek Brewing
200 1/2 Madison ST
Cle Elum, WA 98922


Cabinets NW
200 Swiftwater  BLVD
Cle Elum, WA 98922

Taylor, Curtis
200 Tucker Lane
Ellensburg, WA 98926


Ramblin' Rose Associates LLC
2000 River Loop
Eugene, OR 97404-1302


Faster Permits
2000 SW First Ave. Suite 420
Portland, OR 97201


Probuild Company, Llc
2001  Bryan ST 1600
Dallas, TX 75201


Tacoma Screw Products Inc.
2001 Center St.
Tacoma, WA 98409-7821


Nelson Truck Equipment Inc.
20063 84th Ave S
Kent, WA 98032


Peterson Brothers
2008 East Valley Hwy
Sumner, WA 98390


Convenient Lawn Services LLC
201 East Charron RD
Moxee, WA 98936


Umpqua Bank, succesor to
Columbia Bank

201 East First St
Cle Elum, WA 98922-1105


Simpson, George and Dodi
201 Meadowbrook Lane
Ellensburg, WA 98926


Cascade Funeral Home
201 N. Harris
Cle Elum, WA 98922


Batton, Zac
201 Teanaway Ave
Cle Elum, WA 98922


Wild Moose Construction
201 W 3rd ST Apt A
Cle Elum, WA 98922


Racom Corporation
201 West State St.
Marshalltown, IA 50158


Gano, Theresa
2017 192nd Ave. Ct. S.W.
Lake Bay, WA 98349


Van Vleck, Stacy
202
Cle Elum, WA 98922


Meghan Craig Consulting
202 E 3rd St #210
Cle Elum, WA 98922

Walker, Lynn
202 E 3rd St. #104
Cle Elum, WA 98922


Franklin, Judy
202 E. 3rd #206
Cle Elum, WA 98922


Walker, Lynn
202 East First St, Unit 202
Cle Elum, WA 98922


Alexander, Rich
202 East Third St., #202
Cle Elum, WA 98922


Elum Nails
202 W First St
Cle Elum, WA 98922


Elum Nails
202 West First Street
Cle Elum, WA 98922-0000


Attic Treasure Thrift Store, Llc
202 West First Street, Suite B
Cle Elum, WA 98922-0000


Government Finance Officers Assoc.
203 N LaSalle St. Suite 2700
Chicago, IL 60601-1210

Alsc Architects
203 N Washington Suite 400
Spokane, WA 99201


Central Equipment Rental
204 North Railroad Ave
Ellensburg, WA 98926


Malek, Audrey
204 W 5th St.
Cle Elum, WA 98922


Central Hot Tub & Spa INC
205  East First  ST
Cle Elum, WA 98922


Tate, Donald
205 East First St
Cle Elum, WA 98922


Central Home LLC
205 East First Street
Cle Elum, WA 98922-0000


Fleming, Justin
205 W 2nd St.
Cle Elum, WA 98922


Kittitas County Prosecuting Attorney
205 West 5th Room 213
Ellensburg, WA 98926


Kittitas County Assessor

205 West 5th St, Suite 102
Ellensburg, WA 98926


Kittitas County Auditor
205 West 5th St, Suite 105
Ellensburg, WA 98926


Kittitas County Treasurer
205 West Fifth Street, Room 102
Ellensburg, WA 98926


Hoot and Howl Landscaping and Maint.
206 Reed St.
Cle Elum, WA 98922


Brothers N Arms
2060 Vantage Highway, Ste 37
Ellensburg, WA 98926


Wild Jo Custom Apparel & Engraving LLC
2060 Vantage Hwy
Ellensburg, WA 98926


VIB Express Inc.
207 Christina Dr.
East Dundee, IL 60118


Boser, Michael & Anita
20707 276th AVE SE
Maple Valley, WA 98038


Helgeson, Bradley D
2071  Timber Mtn  LOOP
Cle Elum, WA 98922

Valley Floor Company, Inc.
208  East First  ST
Cle Elum, WA 98922


Bruno, Nick
208 E FIRST
Cle Elum, WA 98922


Weis, Jerred
208 W 5th St.
Cle Elum, WA 98922


Blumenthal
20812 International Blvd, Box 4
SeaTac, WA 98198-5949


Public Safety Testing Inc.
20818 44th Ave. W. #160
Lynnwood, WA 98036-7709


Mountain Fresh Cleaning
209 E 3rd St.
Cle Elum, WA 98922


Petrich, Shirley
209 West Second St.
Cle Elum, WA 98922


Zebra Business Service
209 West Sixth ST
Cle Elum, WA 98922-0000

Van Dongen, Cornelia J
2091 Hart Rd
Cle Elum, WA 98922


Capstone Structures LLC
21 D St SW Suite C1
Quincy, WA 98848


Peck, Sandra
21 Mohar Rd
Cle Elum, WA 98922


Hamlin's Hammer
21 Saint Andrews Dr.
Cle Elum, WA 98922


Heyer, Evan
210 Nelson Siding Rd
Cle Elum, WA 98922


Snider, Laura
210 Reed Street
Cle Elum, WA 98922


Arnold, Georgia
210 Tacoma arm Lane
Ellensburg, WA 98926


Adams County
210 W Alder
Ritzville, WA 99169


Arbor Day Foundation

211 North 12th
Lincoln, NE 68508-1497


Johnson's Glass & Upholstery, LLC.
211 S Main St.
Ellensburg, WA 98926


Orchard Restaurant
212 East First  ST
Cle Elum, WA 98922


NW Roots Construction LLC
212 W Railroad St
Cle Elum, WA 98922


RRX LLC
212 W Railroad ST
Cle Elum, WA 98922


Smooth Waters
2120 Casassa RD
Cle Elum, WA 98922-0000


Caterpillar Financial Services Corp.
2120 West End Ave.
Nashville, TN 37203


City of Bothell
21233 20th AVE
Bothell, WA 98021


Noffke, Matthew
21280 SR-410 East
Bonney Lake, WA 98391

Noffke Homes
21280 State Route 410 East
Bonney Lake, WA 98391


Proline Concrete Cutting LLC
213 Benton Street
Omak, WA 98841


Thayer Excavating LLC
2131 Riverbottom Rd
Ellensburg, WA 98926


Cliff's Garage
214 West Railroad St
Cle Elum, WA 98922


Shupert, Rich
21407 Snag Island Drive
Lake Tapps, WA 98391


Book Page
2143 Belcourt Avenue
Nashville, TN 37212


Tuckaway Quality Antiques And
215 East First Street
Cle Elum, WA 98922-0000


Prosek, Whitney
215 N Montgomery Ave
Cle Elum, WA 98922

WAPRO
2150 North 107th St, Suite 205
Seattle, WA 98133


Snider, Laura
2152 Airport Road
Cle Elum, WA 98922


Burchak, George
2162 Mohar Road
Cle Elum, WA 98922


Edelweiss Healing Arts LLC
217 Sagebrook LN
Cle Elum, WA 98922


Kelli Jarvis Personal Training
2174 Upper Peoh PT RD
Cle Elum, WA 98922


Deere & Company
21748  Network  Pl
Chicago, IL 60673-1217


A Division of IDSC Holdings LLC
21755 Network Place
Chicago, IL 60673-1217


Erwins Altered Americana
218 East  First  ST  Suite B
Cle Elum, WA 98922-0000


Golden West Industrial Supply

2180 Agate Court
Simi Valley, CA 93065


Tamara Riemath
21814 North Tangle Creek Ln
Spring, TX 77388


Ascendent LLC
219 12th St S.E.
Puyallup, WA 98390


Barbuscia, James
220 E First ST
Cle Elum, WA 98922


Blankets.com, Inc.
220 East First Street, Suite B
Cle Elum, WA 98922-0000


Bright Beginnings
220 East Helena
Ellensburg, WA 98926-0000


UEBT
220 South 27th St, Suite B
Tacoma, WA 98402-


Lindseth, David
220 Thornton View Rd
Cle Elum, WA 98922


Berk Consulting
2200 6th Ave Suite 1000
Seattle, WA 98121

Business Mobility Partners Inc.
2200 Shames Drive
Westbury, NY 11590


BERK
2200 Sixth Avenue #1000
Seattle, WA 98121


Croley, LMP, Jennifer
2201 Nelson Siding Rd
Cle Elum, WA 98922


Cemetery Funeral Supply
2202 D West Roosevelt Blvd
Monroe, NC 28111


HarborTech Mobility Inc.
22030 20th Ave SE Suite 101
Bothell, WA 98021


Hiline Homes
2204 West Nob Hill BLVD Suite G
Yakima, WA 98902


B&A Litigation Services
2208 North 30th St Suite 202
Tacoma, WA 98403


Center Point Reality LLC
221  East 4th AVE
Ellensburg, WA 98926

Bruner, Mary Lou
221 Equinox Drive
Cle Elum, WA 98922


Kittitas County Conservation District
2211 W Dolarway Rd Suite 4
Ellensburg, WA 98926


Mainstream Air
22114 SE 424th St.
Enumclaw, WA 98022


AHBL, Inc.
2215 North 30th St. Suite 300
Tacoma, WA 98403


Treetop Products Consolidated
222 East State St
Batavia, IL 60501


Lou Sowers, PC
222 W Mission Ave Suite 218
Spokane, WA 99201


Ameresco INC
222 Williams AVE S Suite #100
Renton, WA 98057


Brake and Clutch Supply North
2222 37th Street
Everett, WA 98201


Seattle Pump

2222 West 15th Avenue
Seattle, WA 98119


D Square Energy LLC
22257 276th Ave SE
Maple Valley, WA 98038


Knight, Marena
2229 S. 250th St.
Kent, WA 98032


Robert and Jeanette Petty
2240 West Broadway Ave, Unit 127
Moses Lake, WA 98837


Morton, Ronnie & Ashley
2246 Hidden Valley Rdd
Cle Elum, WA 98922


Johnson, Jeffrey
225 Orchard View Drive
Manson, WA 98831


The Bunker Tri-Cities LLC
225 Wellsian Way
Richland, WA 99352


Rabi, Ahmad
22525 141st Ave. SE
Kent, WA 98042


Byerly, Jeremie
226 Madison
Cle Elum, WA 98922

Gates, John
2260 Stone Ridge Dr
Cle Elum, WA 98922


Gates, John
2260 Stone Ridge Dr
Cle Elum, WA 98922


Insul-Solutions LLC
22706 58th Pl S
Kent, WA 98032


Huntley, Dan
22707 56th Avenue E.
Spanaway, WA 98387


Superior Building MFG INC.
2284  RD 3 NE
Moses Lake, WA 98837


DS Services of America, INC
2300 Windy Ridge PKWY 500 N
Atlanta, GA 30339


Norstar Industries Inc.
2302 A St. SE
Auburn, WA 98002


Savannah Hutchins
2308 North Ellington St
Ellensburg, WA 98926

Martel Electronics, Inc.
23221 La Palma Ave.
Yorba Linda, CA 92887


Western Conf. of Teamsters Pension
2323 Eastlake Ave E
Seattle, WA 98102


Traffic Safety Supply Company
2324 SE Umatilla Street
Portland, OR 97202


MJ Nunez Construction LLC
23292 Douglas Rd #21
Ferndale, WA 98248


T & M Electric LLC
2369 Hundley RD
Cle Elum, WA 98922


Venera, Janet
23710 227th Place SE
Maple Valley, WA 98038


Central Nursery, Inc
2391 Vantage Highway
Ellensburg, WA 98926-0000


Enviro-Clean Equipment, Inc.
2395 NW Eleven Mile Ave
Gresham, OR 97030


Wapiti Yakima LLC-DBA Lexar Homes

2410 Terrace Heights DR
Yakima, WA 98901


Maas, Michell
2412  210th St. SE.
Bothell, WA 98021


New West Development
2417 119th St S.W.
Everett, WA 98204


Anzlovar, Isaac
2420 N. Airport Road
Ellensburg, WA 98926


Structural Components, Inc
2451 S 38th Ave
Yakima, WA 98903


Interstate Sawing and Drilling LLC
2455 Beaudry RD
Moxee, WA 98936


Clann Mor LLC
24607 NE 67th Pl.
Redmond, WA 98053


Swanston, Catherine
2464 Palisades Creast Drive
Lake Oswego, OR 97034


Yakubu, Iddrisyu
247  Ferndale Ave NE
Renton, WA 98056

Holt, Barbara L.J.
24920 177th Avenue S.E.
Kent, WA 98042


Gbtronics
25 Roberta St
North Providence, RI 02904


Emergency Medical Products
25196 Network Place
Chicago, IL 60673-1251


Yakima Air Compressor & Equip. Inc
2535 S 12th Ave.
Union Gap, WA 98903


Poppoff Inc
2544 Beaudry RD
Moxee, WA 98936


Avalara Client Trust
255 South King St Suite 1800
Seattle, WA 98104


Foss, Melissa
25810 Lawson Street
Black Diamond, WA 98010


MRSC Rosters
2601  Fourth Ave, Suite 800
Seattle, WA 98121-1280

WPTA
26014th Avenue #800
Seattle, WA 98121


Meyer Sign
2603 Old Highway 99 S.
Mount Vernon, WA 98273


Ellensburg Fence Co.
2603 West Willis Rd
Ellensburg, WA 98926


Vance Heating & Air Cond Inc.
2608 Terrace Heights Dr.
Yakima, WA 98901


Praetorian Digital
2611 Internet Blvd Suite 100
Frisco, TX 75034


Premier Builders
2613 Forest  Ave
Ashland, KY 41101


AirNote LLC
2622 239th Ave SE
Sammamish, WA 98075


ProForce Law Enforcement
2625 Stearman Rd. Suite A
Prescott, AZ 86301-


Metz, Wade

2630 116th Av e NE Suite 200
Bellevue, WA 98004

Rodeo Roofing, LLC
2642  Main St, Ste A
Union Gap, WA 98903

Stone, Hildegard
267 NW Elk Lane
Poulsbo, WA 98370

Washington Tractor
2700 136th Ave Ct E
Sumner, WA 98390

Sonsray Machinery
2702 West Valley Highway N
Auburn, WA 98001

Take Aim, LLC
2703 Capital Mall Dr. SW #101
Olympia, WA 98502

Little River Antiques, Llc
271 Valley View DR
Ellensburg, WA 98926-0000

Lowe, Zera
271 Valley View Drive
Ellensburg, WA 98926

Equipment Blades Inc.
27127 Parklane Dr.
Sioux Falls, SD 57106

Haberman, Bernice and William
2730 Hungry Junction Road
Ellensburg, WA 98926


McLean, Gary
27455 8th Ave S
Des Moines, WA 98198


Pumala, Debra
27614 211th Avenue S.E.
Maple Valley, WA 98038


Gordon Truck Centers Inc.
277 Stewart Road SW
Pacific, WA 98047


Sun Communities
27777 Franklin Rd Suite 200
Southfield, MI 48034


Skiba, Richard
278 Amanda Lane
Camano Island, WA 98282


Bay Equity Home Loan
28 Liberty Ship Way Suite 2800
Sausalito, CA 94964


Archimedes Arms
2800 N. Pioneer Rd
Ellensburg, WA 98926

Environmental Science Associates
2801 Alaskan  Way #200
Seattle, WA 98121


HLA Engr. & Land Surveying, Inc.
2803  River Road
Yakima, WA 98902


Solar Graphics
2804 West Washington Avenue
Yakima, WA 98903


WA State Dept of Trans.
2809 Rudkin Rd
Union Gap, WA 98903-1648


Alejandro, Patrick
281 Forest Lane
Cle Elum, WA 98922


J. U. B. Engineers, Inc.
2810 West Clearwater Ave
Kennewick, WA 99336


Calvisky, Doug
2831 Nelson Siding Road
Cle Elum, WA 98922


Boyd, Robert
290 Shamrock Lane
Cle Elum, WA 98922


Fast Signs

2902 Rucker Ave
Everett, WA 98201


Nxt Level Electric LLC
291 Deer Meadow Drive
Cle Elum, WA 98922


Albo, Richard D
2910 Wrangler Dr.
Ellensburg, WA 98926


Kroesen's Uniform Company
2922 6th Ave S
Seattle, WA 98134


Soiltest Farm Consultants, Inc.
2925  Driggs Dr.
Moses Lake, WA 98837


ABS Valuation
2927 Colby Ave Suite 100
Everett, WA 98201


Johnson, Alec
2982 Longhorn Loop
Ellensburg, WA 98926


Global Equipment Company, Inc.
29833 Network Pl
Chicago, IL 60673-1298


Johnston, Ranae
2993 Lerwick Dr.
Rawlins, WY 82301

Messy Mutts LLC
30 Broadview RD
Ellensburg, WA 98926


Rogers, Jennifer E
30 Covey Run
Ellensburg, WA 98926


DeFrang, Brian
300 E Idaho Ave
Ellensburg, WA 98926


Roadtek, Inc
300 Swiftwater Boulevard
Cle Elum, WA 98922-0000


Danubio, John
3008 Viewcrest Drive NE
Bremerton, WA 98310


Staci's Cut-Z
301  Hugh Banks RD
Cle Elum, WA 98922


Johnston & Williams Funeral Home
301 E. Third  Avenue
Ellensburg, WA 98926


Adept Tax & Accounting Service
301 East Railroad St,
Cle Elum, WA 98922-0000

Cascade Analytical
3019 G. S. Center Road
Wenatchee, WA 98801


Jones & Jones Funeral Home
302 9th Street
Wenatchee, WA 98801


Cedq, Llc
302 East First Street
Cle Elum, WA 98922-0000


Sweet Tooth Candy Shoppe & Espresso
302 West Second ST Apt A
Cle Elum, WA 98922


Camah
302 West Third St.
Cle Elum, WA 98922


Phelps, Barbara
303 Cleveland St
Cle Elum, WA 98922


Potlatch
303 East Railroad st
Cle Elum, WA 98922


Clean Sweep Janitorial
303 Three Lakes Rd
Cle Elum, WA 98922


E-Ride Industries

3032 92nd Ave
Princeton, MN 55371


Rickard, Mary
3036 Wild Canyon Way
Richland, WA 99354


Upfront Garage Doors LLC
304 Alpine Drive
Ellensburg, WA 98926


Currier Creek, Llc
304 West First Street
Cle Elum, WA 98922-0000


Evans, Robert
305 E First St #629
Cle Elum, WA 98922


Airport Windsock Corp.
3051 100th Street
Barnesville, MN 56514


Welch, Kirk
306 E Second St
Cle Elum, WA 98922


Taylor Robinson Choyce
306 East Second St
Cle Elum, WA 98922


Wash Assoc of Sheriff Police Chief
3060 NE Willamette Drive, #200
Lacey, WA 98516-6267

Kittitas County Sheriff Department
307 West Umptanum Rd
Ellensburg, WA 98926


Alliance Windows and Gutter
307 Perry Lane
Cle Elum, WA 98922


Weaver, Ruston and Shannon
308 East Second Street
Cle Elum, WA 98922


Morton, Ronnie and Ashley
308 East Third St
Cle Elum, WA 98922


REHV Arms
308 S Water St.
Ellensburg, WA 98926


Hoffine, Scott
308 S. 76th Avenue
Yakima, WA 98908


NW Landscape and Design LLC
308 W 5th
Cle Elum, WA 98922


Bequette, Jesse Roy and Lauren
308 W FIFTH ST
Cle Elum, WA 98922

Karns, Ralph
308 Willow St. SW
Orting, WA 98360


Cook, LeRoy J.
309 North Peoh Ave
Cle Elum, WA 98922-1232


Ellensburg Powersports
309 South Main
Ellensburg, WA 98926


All Season All Pro Hot Tub LLC
309 W 3rd
Cle Elum, WA 98922


Sunset Apts
309 West First St
Cle Elum, WA 98922


Kittitas County Fire District #7
31 Firehouse Rd
Cle Elum, WA 98922


Menzel, Carrie & George
31 Four Wheel Dr
Cle Elum, WA 98922


Howell Yard Service LLC
31 Melton Lane
Cle Elum, WA 98922


Yakima Bindery

310 Chestnut Street
Yakima, WA 98901


Martinez, Jacod
3105 Lila Ave
Yakima, WA 98902


Cle Elum Dental Clinic
311 East First Street
Cle Elum, WA 98922-0000


Big Sky Cleaning
311 Lincoln St
Cle Elum, WA 98922


McAuliff, Pam
311 Mineral Avenue, #167
Libby, MT 59923


All In The Details
311 Pebble Beach DR
Cle Elum, WA 98922


M2 Decor
311 Pebble Beach DR
Cle Elum, WA 98922


M2 Signature Homes
311 Pebble Beach DR
Cle Elum, WA 98922


BNSF Railway Services
3115  Solutions Ctr
Chicago, IL 60677-2800

Duncan, Marsha
3117 W. 4th Avenue
Spokane, WA 99224-1808


LeRoy, Nina
3120 Highlands Blvd.
Puyallup, WA 98372


Stoltz, Scott
3124 91st ST SE
Everett, WA 98208


Cle Elum Massage Therapy
313 W 4th St
Cle Elum, WA 98922


Summit Law Group, PLLC
315 Fifth Avenue South, Suite 1000
Seattle, WA 98104-2682


ASAP Metal Fabricators Inc.
315 S 3rd Ave
Yakima, WA 98902


Maldonado Painting
315 West Second ST
Cle Elum, WA 98922-0000


True North Emergency Equipment
3150 SE Century Blvd Suite 100
Hillsboro, OR 97123

East Slope Earthworks
317 W 3rd St
Cle Elum, WA 98922


Eversen, Richard
318 Broadway Ave
Cle Elum, WA 98922


Evensen, Richard
318 Broadway St
Cle Elum, WA 98922


Waddell, Levi A
318 Cleveland Street
Cle Elum, WA 98922


Ross, Dennis and Virginia
318 E. Shore
Nine Mile Falls, WA 99026


Rhonda's Dog Grooming
318 West Second ST
Cle Elum, WA 98922-0000


Advanced Towing Solutions
320 N Railroad
Ellensburg, WA 98926


PADA LLC
320 W 3rd St.
Cle Elum, WA 98922


Padavich, Gary

320 West Third ST
Cle Elum, WA 98922-1026


Schutz, John J.
3205 Anderson Road
Gifford, WA 99131


Liberty Print Solutions, Inc.
3230  East Main Ave
Spokane, WA 99202


Valbridge Property Advisors
324 N Mullan Road
Spokane Valley, WA 99206


DEBA Inc.
325 Washington Ave S #408
Kent, WA 98032


DEBA Inc dba Regans Towing,
Dba Easton Towing
325 Washington Ave S. #408
Kent, WA 98032


Bias Software
327 East Pacific
Spokane, WA 99202


Ronald Bequette
330 Heruitage Dr
Cle Elum, WA 98922


Central Washington Home Builders
3301 West Nob Hill Blvd

Yakima, WA 98902


Willdan Energy Solutions
3302 Cedardale Road Suite #D500
Mt. Vernon, WA 98274


Loken, Darren
331 Pumphouse Hill Rd
Cle Elum, WA 98922


Kammerer-Agar, Jane
331 Weaver  Road
Ellensburg, WA 98926-


Agar, Jane
331 Weaver RD
Ellensburg, WA 98926


Snell Crane
333 Ronlee Ln Nw.
Olympia, WA 98502


A1 Janitorial Supply
3332 Foster Ave, Suite 189
Chicago, IL 60625


Esm Consulting Engineers, Llc
33400 8th Ave Suite 205
Federal Way, WA 98003-0000


Taft, Theresa
340 Whisper Creek Dr
Cle Elum, WA 98922

Rodman Construction LLC
3401 Lower Peoh PT  RD
Cle Elum, WA 98922


Densmore, Leslie
3401 Nelson Siding Road
Cle Elum, WA 98922


RLR Cultural Resources LLC
3411 W Nob Hill Blvd
Yakima, WA 98902


Rogers, Claude
342 Lone Fir Lane
Cle Elum, WA 98922


Local Tel Communications
343 Grant Rd
East Wenatchee, WA 98802-


Watkins, Scott and Laura
347 North Keller
East Wenatchee, WA 98902


Invoice Cloud Inc.
35 Braintree Hill Office Park #100
Braintree, MA 02184


Vatheuer, Hartwig
350 Groeschell Road
Cle Elum, WA 98922

Zueger, Mark
350 Logan Road
Cle Elum, WA 98922


Act Construction
350 McDonnell St
Lewisville, TX 75057-4808


ACT Const, J&K Project Mgmt Const
350 McDonnell St
Lewisville, TX 75057


Watkins, Shane
350 Whisper Creek DR
Cle Elum, WA 98922


Tesla, Inc.
3500 Deer Creek Road
Palo Alto, CA 94304


Ground Piercing Inc
3504 Emma Lane
Yakima, WA 98903-0000


Uren, Scott
351 Landers Lane
Cle Elum, WA 98922


Deering, Steve
3516 E Spruce Street
Seattle, WA 98122


Johnson, Dan
352 Whisper Creek Dr

Cle Elum, WA 98922


Goad, Naomi
3539 NE 70th Ave
Portland, OR 97213


Moose River LLC
35406 Hwy 2
Libby, MT 59923


The Sutor Group
355 118th Ave SE Suite 200
Bellevue, WA 98005


Graham Construction
3555 SE 36th Street Suite 120
Bellevue, WA 98006


Mint Mobile
3575 Piedmont Rd NE B 15 #1550
Atlanta, GA 30305


Cook, Donna
3580 Vantage Highway
Ellensburg, WA 98926


PV Business Solutions
3600 South State Road 7 Suite 204
Miramar, FL 33023


Etico Solutions Inc.
36128 US Hwy 50
Gunnison, CO 81230

Sternberg Lanterns Inc.
36162 Treasury Center
Chicago, IL 60694-6100

Nelson, Pam
3631 Westside Road
Cle Elum, WA 98922

Flags A' Flying
3635 South Lawrence Street, #J
Tacoma, WA 98409-5704

Datec, Inc.
364 Upland Drive
Tukwila, WA 98188

Stop Stick
365 Industrial Drive
Harrison, OH 45030

Kennedy, Kyle
3663 Westside Rd
Cle Elum, WA 98922-8604

Robinson, Donna
3663 Westside Rd
Cle Elum, WA 98922

WesTech Engineering, Inc.
3665 S West Temple
Salt Lake City, UT 84115

ROBERGE TRANSPORT
3702 41 ST
LLOYDMINSTER, SK S9V1K6


Prothman
371  NE Gilman Blvd, Suite 130
Issaquah, WA 98027


Turner, Erma
371 Groeschell Rd
Cle Elum, WA 98922


Lochsa Framing
371 Rodman Rd
Selah, WA 98942


Plasticards, Inc.
3711 Boettler Oaks Dr
Uniontown, OH 44685-7733


Alexander, Success I.
3751 Vineyard Way
Kettle Falls, WA 99141


Zero, Susan
3767 Pilgrim Street
Las Vegas, NV 89121


Laurmar Electric
3771 Naneum Road
Ellensburg, WA 98926-0000


Juris, Craig D
380 Golf Course Road

Cle Elum, WA 98922


Hallisey, Judy Eileen
380 Landers Lane
Cle Elum, WA 98922-9171


Municipal Emergency Services
3801 Fruit Valley Rd Suite C
Vancouver, WA 98660


First Responder Outfitters-TAC
3818 S 66th St. A
Tacoma, WA 98409


Brat Wear
3818 South 66th  St, Suite A
Tacoma, WA 98409


Eco Dig LLC
3830 Brondt Road
Ellensburg, WA 98926


IProjectSolutions LLC
3831 Frederick Ave #122
Saint Joseph, MO 64506


Aviator Window Cleaning Corp
3835 165th Pl S.E.
Bellevue, WA 98008


Westspan Hauling Inc.
3880 Steilacoom Blvd SW, Room 204
Tacoma, WA 98499

Steelhead Finance
3882 Crater Lake Ave
Medford, OR 97504


Kretschman, Beau M
390 Kretschman Dr.
Cle Elum, WA 98922


Associated Underwater Services
3901 E Ferry Ave
Spokane, WA 99202


Nelson Creek Construction LLC
391 Nelson Creek Rd
Cle Elum, WA 98922


Pacific NW Emergency Equipment
3924 E Trent Ave
Spokane, WA 99202


Epic Management
3933 Lake Washington  BLVD
Kirkland, WA 98033


Coal Mine Brothers LLC
3933 Lk WA Blvd NE Ste 300
Kirkland, WA 98033


Rupert, Bobbie
39681 SE Spruce Street
Snoqualmie, WA 98065

A & A  Auto Wrecking
3970 Canyon Road
Ellensburg, WA 98926-


Winfrey, Clifford
40 River Ranch Lane
Cle Elum, WA 98922


First Choice Plumbing & Repair LLC
40 Stohler Rd
Selah, WA 98942


Lemus Cleaning Service
400 Denny Ave
Cle Elum, WA 98922


My Mod Gallery
400 Denny Ave #23
Cle Elum, WA 98922


Ramos Lawn Services
400 Denny AVE APT 24
Cle Elum, WA 98922


Estradas Mowing Services
400 Denny Ave Apt#19
Cle Elum, WA 98922


Hite, Neena
400 Denny Way #10
Cle Elum, WA 98922


Central Washington University
400 East University Way

Ellensburg, WA 98926


Senske Services
400 N Quay Dept YAK
Kennewick, WA 99336


Tesla Electric Charging
400 North 34th St
Seattle, WA 98103.


Maverick Demolition
400 Teanaway Ridge Way
Cle Elum, WA 98922


McGehe, Jakob
400 Teanaway Ridge Way
Cle Elum, WA 98922


Accu Temp Heating and Air Cond. Inc.
4001 Summitview Ave Suite 5-158
Yakima, WA 98908


American Petroleum Environ. Serv.
401 East Alexander Ave, Bldg 326
Tacoma, WA 98421-4200


Jordan's Wildlife Control
401 N Pacific St.
Ellensburg, WA 98926


Daily Record
401 North Main St
Ellensburg, WA 98926

Golden Years Reverse Mortgage Inc
402 East First  ST
Cle Elum, WA 98922


Sanelli Insurance
402 East First ST  Suite 106
Cle Elum, WA 98922-0000


AJ General Contracting
404 E Third St
Cle Elum, WA 98922


Jensen, Tyler
404 Hawksbeard Rd
Cle Elum, WA 98922


City Heights Holdings, LLC.
405 NW Gilman Blvd Suite 102
Issaquah, WA 98027


CITY HEIGHTS UKC FIBER
405 NW Gilman Blvd. Suite 102
Issaquah, WA 98027


Skyline Ridge LLC
405 NW Gilman Blvd. Suite 102
Issaquah, WA 98027


RAZZ Bros, LLC & David Rasmussen
4055 Hammer Drive
Bellingham, WA 98226

Cannon Constructors, LLC
406 Porter Way
Milton, WA 98354


Rootz 66 Vape  Escape LLC
407 1/2 East First  ST
Cle Elum, WA 98922


Accolade Property Management Group
407 North Pine  ST
Ellensburg, WA 98926


Alpine Glass Company
407 Swiftwater Blvd
Cle Elum, WA 98922-


Cook, Steven
408 Columbia Ave
Cle Elum, WA 98922


Holloway, Ellen
408 E 3rd St.
Cle Elum, WA 98922


Pronto Signs
4095 Cherry Ave. NE
Keizer, OR 97303


Sears, Dawn
410 West First St
Cle Elum, WA 98922


911 Supply
4101 River Road N

Keizer, OR 97303


Ridgetop Services LLC
4103 Bettas RD
Cle Elum, WA 98922


Fossett, Jim
411 1/2 East 2nd St.
Cle Elum, WA 98922


Kittitas County Community Dev Ser.
411 N Ruby St, Suite 2
Ellensburg, WA 98926


Yurtime LLC
411 Swiftwater  BLVD Box 9
Cle Elum, WA 98922


American Hot Tub & Pool, Llc
411 Swiftwater  BLVD Suite 105
Cle Elum, WA 98922-0000


Unfiltered Nails LLC
411 Swiftwater BLVD Suite 2143
Cle Elum, WA 98922


Swiftwater Technology, Inc.
411 Swiftwater Boulevard, Suite 110
Cle Elum, WA 98922-0000


McGowan, Morgan
411 Wets Railroad St
Cle Elum, WA 98922

Saechao, Sabrina
4115 324th Avenue SE
Fall City, WA 98024


Morrow's Custom Services
413 E 3rd St
Cle Elum, WA 98922


AmeriTitle Inc. DBA Kittitas Title, And Escrow
413 East First St
Cle Elum, WA 98922


Morrow, Shannon
413 East Third Street
Cle Elum, WA 98922-0000


Schuknecht's Polygraph
413 N 2nd St.
Yakima, WA 98901


Bland, Janice
415 Cottage Avenue
Cle Elum, WA 98922


New View Blinds and Draperies LLC
415 E 1st St. Suite B
Cle Elum, WA 98922


Gordon, Jazmyn
415 E 3rd St.
Cle Elum, WA 98922

All City Glass
415 East First St Suite B
Cle Elum, WA 98922


Salon Trillium
415 East Third ST
Cle Elum, WA 98922-0000


Gray's  Level Up Construction LLC
415 W First ST
Cle Elum, WA 98922


Gray, Jessica
415 West First
Cle Elum, WA 98922


Smith, Kenneth
418 E 1st St.
Cle Elum, WA 98922


Cardinal Financial
418 E First ST
Cle Elum, WA 98922


Cle Elum Towing
418 East First St
Cle Elum, WA 98922


Truhealth Ayurveda
418 East First ST #4
Cle Elum, WA 98922


Higley, Todd
418 N Bradley St.

Chelan, WA 98816


Kirkham Law Office
420 N Pearl Suite 300
Ellensburg, WA 98926


Labusky, Joan
420 S. 44th Street
Yakima, WA 98922


Bunker Container & Storage
42001 SE 141st St.
North Bend, WA 98045


808'S Llc
4201 Highway 970
Cle Elum, WA 98922


Bailey, Robert
4201 Highway 970
Cle Elum, WA 98922


Bailey, Robert L.
4201 Highway 970
Cle Elum, WA 98922


Thomson Investment LLC.
421 E. Railroad
Cle Elum, WA 98922


H2O at Home with Christy Cook
421 Prairie LN
Cle Elum, WA 98922

McAloon Law PLLC
421 W. Riverside Avenue #515
Spokane, WA 99201


Lewis, Shannon
421 West 1st  ST
Cle Elum, WA 98922


Keeling, Debra
4219 N. Wenas Road
Selah, WA 98942


Hayes, Cathy
423 Wapiti Dr.
Cle Elum, WA 98922


Cle Elum Roslyn School District
4244 Bullfrog Road
Cle Elum, WA 98922


A Man Handy Gabriel
4270 Mission Creek Rd
Cashmere, WA 98815


Three Forks Ammo & Reloading
428 E 1st
Cle Elum, WA 98922


Scribner, Vickie
430 Hub Lane
Cle Elum, WA 98922

Family Tree Cleaning
430 Pease Rd
Cle Elum, WA 98922


Pumala, Linda
4301 Lexington Way
Yakima, WA 98908


Lord, Dan & Carol
433 Whitetail Lane
Cle Elum, WA 98922


Meshke, Greg
440 Shannon Road
Yakima, WA 98908-8807


Ashbaugh Beal
4400 Columbia Center
701 5th Ave
Seattle, WA 98104


Track Utilities
441 W Corporate Drive
Meridian, ID 83642


Barnett, Robert
4410 Wood Acres Court
Boise, ID 83705


Jefferies, Christopher
4412 29th Ave W
Seattle, WA 98199


DD & S Express

4415 Nicole DR
Lanham, MD 20706


Cle Elum Roslyn School
4424 Bullfrog Rd
Cle Elum, WA 98922


Dodd, Stirling
4491 Plum Creek Rd
Cle Elum, WA 98922


KBD Construction
451 Big Sky Vista Dr
Cle Elum, WA 98922


Clark, John R.
4513 143rd SE
Bellevue, WA 98006


TJ's Bulldozing LLC
4521 Wilson Creek RD
Ellensburg, WA 98926


Reynolds Construction Unlimited LLC
453 Pease  RD
Cle Elum, WA 98922


Magnotti, Mario M
4540 Riverbottom Road
Ellensburg, WA 98926


Flora, Jerica
455 Pease Rd
Cle Elum, WA 98922

```
Angel Armor
4557 Denrose Ct
Fort Collins, CO 80524


FCI Custom Police Vehicles
45727 SE 140th St.
North Bend, WA 98045


Haley Manufacturing
460 McLaughlin Rd
Yakima, WA 98908


Thorlakson Chiropractic LLC
4602 217th  ST SW
Mountlake Terrace, WA 98043


Hoppe, Bobbi
461 Whisper Creek Dr
Cle Elum, WA 98922


Grindline Skateparks
4619 14th Ave SW
Seattle, WA 98106


Badda, Cecelia
4620 Teanaway Road
Cle Elum, WA 98922


Niebuhr, Bradley
4642 Airport Road
Cle Elum, WA 98922
```

Prolumina
4701 SW Admiral Way #416
Seattle, WA 98116


Strider Construction INC
4721 Northwest Dr
Bellingham, WA 98226


Palouse Power
4745 HWY 281 N
Quincy, WA 98848


Gale Contractor Services
475 North Williamson BLVD
Daytona Beach, FL 32114-0000


Fairway Independent Mortgage Corp
4750 South Biltmore Lane
Madison, WI 53718


Valley Turf
480 Hungry Junction  Road
Ellensburg, WA 98926


Becker, Patty
4814 Burkhart Dr.
Tacoma, WA 98409


Burns, Jeff
484 Colorado Ave
E Wenatchee, WA 98802


Clifton, Dan

490 Big Tail Road
Cle Elum, WA 98922


Smart Home Pros. INC.
491 S 1325 W #3-4
Orem, UT 84058-0000


Evasiv Design
4917 N. Washington
Spokane, WA 99205


Vivint, Inc.
4931 W N 300
Provo, UT 84604-0000


Frost, Gretchen Freya
50 Arnica Ct.
Cle Elum, WA 98922


D.T.R Construction Inc
50 Pioneer Trail  RD
Cle Elum, WA 98922


McGinnis, Bob
500 Chelan Lane
Cle Elum, WA 98922


Fuller, Larry E.
500 Hawk Haven Rd
Cle Elum, WA 98922-8421


Habitat for Humanity SKKC
500 Naches Ave Ste 200
Renton, WA 98057

Veolia
500 Owens Road
Cle Elum, WA 98922-0000


Abbotts Printing
500 South Second Avenue
Yakima, WA 98902


Dollar Tree #07665
500 Volvo Pkwy Licensing
Chesapeake, VA 23320


Northwest Safety Clean
5004 SE Johnson Creek Blvd
Milwaukee, OR 97222


City of Ellensburg
501 North Anderson St
Ellensburg, WA 98926


United Rentals
501 S Main St.
Ellensburg, WA 98926


Fassnacht, Kavvan
501 West Fifth St
Cle Elum, WA 98922


Graham, Rick
502 Power St
Cle Elum, WA 98922

Basterrecha, Jennifer
503 East Fourth St
Cle Elum, WA 98922


Foster, Beau
504 E 2nd
Cle Elum, WA 98922


UKC Miners
504 E Second ST
Cle Elum, WA 98922


Sanchez, Cindy
505 East Third St
Cle Elum, WA 98922


Kittitas County Hospital Dist #2
505 Power St
Cle Elum, WA 98922


Leslie and Campbell Inc
506 Ahtanum Rd
Union Gap, WA 98903


Best Friends Mobile Veterinary Care
506 N Kittitas ST
Ellensburg, WA 98926


Firl, Max
507 1/2 East First
Cle Elum, WA 98922


Foster, Benamin

508 N Floral
Cle Elum, WA 98922


Herion, Chris
508 North Main St
Ellensburg, WA 98926


Gunnar's Bistro
509  East Third
Cle Elum, WA 98922-0000


Gunnar's Floral
509  East Third
Cle Elum, WA 98922


Checkmyrep
509 East Railroad Street
Cle Elum, WA 98922-0000


Goeben, Jim
51  Trail View  Ln
Ellensburg, WA 98926-


All Out Entertainment
51 Stone Tree Lane
Ellensburg, WA 98926


Kickin Karaoke and DJ Services
51 Stone Tree Lane
Ellensburg, WA 98926


Syntex Industries
510 - 13th Street North
Humboldt, IA 50548

NCL Government Capital
510 22nd Ave E Suite 501
Alexandria, MN 56308


McDougal, Pasty
511 West Fifth St
Cle Elum, WA 98922


Bruce Mechanical INC
5115 W Brinkley RD Suite C
Kennewick, WA 99338


Shaw's Furniture & Appliance
512 North Pearl
Ellensburg, WA 98926


Venera, Anthony A
5121 Number 6 Road
Ellensburg, WA 98926


Pacific Civil & Infrastructure Inc
5124 180th St. E.
Tacoma, WA 98446


Green State Supply
515 254th Ave NE
Sammamish, WA 98074


Angela Steele Photography
515 E 3rd St.
Cle Elum, WA 98922

Pinnell, Rodney
515 East First St
Cle Elum, WA 98922


Total Brand Management
518  East
Cle Elum, WA 98922


Knutsen, Kristine
518 West First St
Cle Elum, WA 98922


IDT CORPORATION
520 Broad ST
Newark, NJ 07102


Equipment Sales Company, Inc.
520 Pine Ave Suite A
Snohomish, WA 98290


Glaus, Pyle, Schomer, Burns & Dehaven Inc, DBA GPD Group
520 S Main Ste 2531
Akron, OH 44311


Ames, Danny C.
520 West First ST
Cle Elum, WA 98922


JMA Mobile Auto Repair
521 W 2nd St
Cle Elum, WA 98922


Pitney, Jonathon Richard

521 W 2nd St
Cle Elum, WA 98922


TierPoint, LLC
522 Maryville Centre Dr, Ste 300
St Louis, MO 63141


TBS Electronics, Inc.
5225 SW Topeka Blvd
Topeka, KS 66609


GeoEngineers, Inc
523 E Second Ave
Spokane, WA 99202


Xpress Bill Pay
5252 N Edgewood Drive Suite #225
Provo, UT 84604


Bravo Ricco's
526 West Second ST
Cle Elum, WA 98922-0000


Washington Federal
530 SW 5th Avenue
Portland, OR 97204


Kihlman, Robert and Nicole
5306 169th PL SW
Lynnwood, WA 98037


Finet, Phyllis
5310 Belair Way
Bellingham, WA 98226

Century West Engineering
5331 SW Macadam Ave, Ste 287
Portland, OR 97239


Patriot Plumbing Heating Cooling
536 South Chelan AVE
Wenatchee, WA 98801


Law Enforcement Seminars LLC
5435 North Garland Ave Suite 140-529
Garland, TX 75040


Glen Tiffany Trucking Inc.
5452 Snake Nation Road
Hahira, GA 31632


Ultimate Training Munitions
55 Readington Road
North Branch, NJ 08876


Alpine Products Inc.
550 3rd St. SW Bldg. C
Auburn, WA 98001


Gann, Robert U.
550 Ermine Loop
Cle Elum, WA 98922-8522


Faronics
5506 Sunol Blvd Suite 202
Pleasanton, CA 94566

Calvin Beedle Excavating
551 Pays Road
Cle Elum, WA 98922-


Central Washington Fire Protection
5514 Sorenson Rd.
Ellensburg, WA 98926


Elite Extrication & Equipment
5530 Diamond Ridge Way
Nampa, ID 83686


Shirts and More Plus Engraving
560 Fairview Road
Ellensburg, WA 98926


Bales Construction LLC
5620 E Desmet Ave
Spokane, WA 99212


Wood's Heavy Diesel Repair LLC
5690 Nelson Siding Road
Cle Elum, WA 98922


Newcomb, Robin L
571 Boston Road
Ellensburg, WA 98926


S & S Diesel Service
571 Boston Road
Ellensburg, WA 98926


PAW

5727 Baker Way NW
Gig Harbor, WA 98332


Kivi Bros Trucking, INC
5739 Old Hwy 61
Duluth, MN 55810


FR Outfitters Tacoma
579 W High St.
Aurora, MO 65605


Sound Uniform Solutions
579 W High Street
Aurora, MO 65605


Yakima Water Solutions LLC
5808 Summitview Ave #71
Yakima, WA 98908


Ross, Laureen
590 Airport Road
Cle Elum, WA 98922


Korich, Jessica T
590 Big Creek Road
Cle Elum, WA 98922


Scholl, Larry
5910 West Lincoln Ave #39
Yakima, WA 98908


Boyer Mountain Pool & Excavating
5970 C. Sunburst Lane
Cashmere, WA 98815

RWC
600 N 75th Ave
Phoenix, AZ 85043


Head Mechanical Inc
600 Storie LN
Cle Elum, WA 98922-0000


Gordon Tilden Thomas Cordell
600 University St. Suite 2915
Seattle, WA 98101


Chevron Environmental Co.
6001 Bollinger Canyon Rd.
San Ramon, CA 94583


William M.F.X. Dickinson
601 Pays Rd
Cle Elum, WA 98922-8948


Yacinich, Carlene
601 Princeton Ave N. Apt. 3
Wenatchee, WA 98801


Spokane County Sheriff
6011 North Chase Rd
Spokane, WA 99025


Helix Design Group
6021 12th St. E Suite 201
Tacoma, WA 98424

Mountain Elegance Home Furnishings
603 East First Street
Cle Elum, WA 98922-0000


Ruth's Cleaning Service LLC
603 Ronald Ave
Cle Elum, WA 98922


Asset Holding Corp
6030 Upper Peoh Point Rd
Cle Elum, WA 98922


Thompson, Kaylee M
604 E 3rd
Cle Elum, WA 98922


Thompson, Kaylee
604 E 3rd St.
Cle Elum, WA 98922


DBA Brad & Burke, VCDC LLC
604 W University Way
Ellensburg, WA 98926


Brad And Burke, Inc.
604 West University Way
Ellensburg, WA 98926-0000


Washington Fire Chiefs
605 11th Avenue SE, Suite 211
Olympia, WA 98501


Blum, Jack

605 East First St
Cle Elum, WA 98922


KSR Construction LLC
605 North Ruby St
Cle Elum, WA 98922


Spectrum ABA Billing
6050 Babcock St. SE Suite 30
Palm Bay, FL 32909


Duraglas Composites 1454979 BC LTD
606 Keefe Rd
West Kelowna   BC
CANADA BC V1Z 1C5


HopeSource
606 W 3rd Ave
Ellensburg, WA 98926


Steam Whistle Popcorn and Peanuts
607 Ronald Ave
Cle Elum, WA 98922


BKC Contracting LLC
607 W 6th St
Cle Elum, WA 98922


Symbol Arts
6083 South 1550 East
Odgen, UT 84405


Economic Dev. Group of Kittitas C
609 North Main St

Ellensburg, WA 98926


Kittitas County Chamber of Commerce
609 North Main St
Ellensburg, WA 98926-


Agee, Paul
609 Park St
Cle Elum, WA 98922


Graham, Gregory Allan
61 Augusta Pl
Cle Elum, WA 98922-8501


Steen, Jeffrey
611 N Park ST
Cle Elum, WA 98922


Central Washington Firefighters
611 South Chestnut
Ellensburg, WA 98926


Byeman, MaryAnn
6112  224th Ave NE
Redmond, WA 98053


Montgomery, Cheryl J
612  Second ST
Cle Elum, WA 98922


Absolute Custom Construction
612 East Third Street
Cle Elum, WA 98922-0000

Equestrians Institute
6125 NE 175th ST APT N102
Kenmore, WA 98028


Protac Dust Control
615 Midfield DR
Ellensburg, WA 98926


Copiers Northwest Inc.
615 S Alaska St.
Seattle, WA 98108


Harper, Steven M
616 West 2nd ST
Cle Elum, WA 98922


Melos, Diane
6162 Nelson Siding Rd
Cle Elum, WA 98922


Rosato, Michelle
617 E 2nd St.
Cle Elum, WA 98922


UKC Property Maintenance LLC
617 Lincoln Ave
S Cle Elum, WA 98943


HNH Rentals, LLC
618 E 1st St.
Cle Elum, WA 98922

Hein & Hein Enterprises, LLC
618 E First ST
Cle Elum, WA 98922


Hein, John
618 East First St
Cle Elum, WA 98922


Etter, McMahon, Lamberson,
Van Wert & Or
618 West Riverside Ave, Suite 210
Spokane, WA 99201


Canterbury Designs
6195 Maywood Ave.
Huntington Park, CA 90255


Bailey, Shaun
620 East Second St
Cle Elum, WA 98922


Assurance Wireless USA, LP
6200 Sprint Parkway
Overland Park, KS 66251


ProQuest LLC
6216 Paysphere Circle
Chicago, IL 60674


KEG Technologies Inc.
6220 N Pinnacle Dr.
Spartanburg, SC 29303


Terex USA, LLC

62352 Collections Center Drive
Chicago, IL 60693


McCluskey, Lisa
6260 Deerhaven Lane
Loveland, OH 45140


Marsh & McLennan Agency LLC
62886 Collection Center Drive
Chicago, IL 60693-0628


Groen, Luke
6326 Campbell Rd
Peshastin, WA 98847


Darrow, Elaine
633 Yakima Valley Highway PMB 265
Sunnyside, WA 98944


Harvest Valley Pest Control
636 Valley Mall Parkway Suite 206
Wenatchee, WA 98802


Knutson Crane Inc.
6402 Manastash Rd
Ellensburg, WA 98926


Patriot Rooter and Irrigation LLC
6407 Three Rivers DR
Pasco, WA 99301


Abra Auto Body and Glass
641 West University Way
Ellensburg, WA 98926

R&R's ABRA  Auto Body & Glass
641 West University Way
Ellensburg, WA 98926


Woods, Karla
6429 S. 299th Street
Auburn, WA 98001


Just Right Cleaning & Construction
6446 Road 3 NE
Moses Lake, WA 98837


Spears, Don
6521 SE Mile Hill Drive, #13
Port Orchard, WA 98366


Purcell P & C, LLc
6556 South 144th ST
Tukila, WA 98168


National Barricade and Sign Co.
6602 E Main Ave.
Spokane, WA 99212-0833


McCann Trucking
661 Airport RD
Cle Elum, WA 98922


Forsberg, Rod
661 Burke Rd.
Cle Elum, WA 98922

Melos, River
6610 Upper Peoh Point Road
Cle Elum, WA 98922


Pro-Vac
6622 East 112th St
Puyallup, WA 98373-


Griffin, Sharon
6630 Alderbrook Road
Tillamook, OR 97141


James Oil/Pacific Pride
666 Griffin Avenue
Enumclaw, WA 98022


Tracey Road Equipment
6803 Manlius Center Road
East Syracuse, NY 13057


RQ Concepts LLC
681 Lannigan Spgs
Cle Elum, WA 98922


Leads Online
6900 Dallas Parkway Suite 825
Plano, TX 75024-4200


SimonCRE JC Sparky, LLC
6900 E 2nd Street
Scottsdale, AZ 85251


Superfloors Isi, Llc

6911 South 196th Street
Kent, WA 98032-0000


Omans, Robert F
70 Cove LN
Ellensburg, WA 98926


Cheatham, Tyler Lee
70 Gobblers Knob Rd
Cle Elum, WA 98922-9600


Kittcom
Ellensburg City Finance Dept
700  Elmview Road
Ellensburg, WA 98926


Caviezel, Chris
700 NW Gilman Blvd., #265
Issaquah, WA 98027


NHH Services LLC
701 E Gate Suite 302
Mount Laurel, NJ 08054


GCT Express INC
701 E Irving Park RD #207
Roselle, IL 60172


Fesler, Nathan
701 S. 48th Ave
Yakima, WA 98901


Tony Schoepner's Plumbing
701 West Sixth ST

Cle Elum, WA 98922-0000


Preedy Tire & Auto
703  East Pacific
Spokane, WA 99202


Reliable Auto Service
703 East First Street
Cle Elum, WA 98922


Cascade Mountain Martial Arts
703 East Second ST
Cle Elum, WA 98922-0000


Davison, Jeff
7037 Muirkirk Lane SW
Port Orchard, WA 98367


Northwest Log Home Care LLC
705 S 36th PL
Renton, WA 98055


Gary's Heating & Construction
707 East First St
Cle Elum, WA 98922


Correa, Darcy
708 W. Fifth Street
Cle Elum, WA 98922


Imagine Engraving
708 West 5th St.
Cle Elum, WA 98922

Cookson, TY
709 West Second St
Cle Elum, WA 98922


Motor Toys
71 Airport Road
Cle Elum, WA 98922-0000


Stevens, Marcie
71 carbide Ct.
Cle Elum, WA 98922


Austin, Sarah
7107 Greggory Place
Yakima, WA 98908


Colvos Construction
711 Court C,
Tacoma, WA 98402


Seiser, Kelsey
711 E Washington Ave
Ellensburg, WA 98926


Waste Management Of Washington
711 North Wenatchee  Suite A
Wenatchee, WA 98801


McGowan, Michael
712 Roslyn Place
Cle Elum, WA 98922

Susich, Roy
713 Roslyn Place
Cle Elum, WA 98922


Wendy's /WTCWend
7135 Charlotte Pike Ste 100
Nashville, TN 37209


East Sider's
715 Roslyn Pl
Cle Elum, WA 98922


RJ's Surface Solutions
715 Roslyn Place
Cle Elum, WA 98922


Lustre-Cal Corporation
715 South Guild Ave
Lodi, CA 95240-3153


Platinum Chemicals Inc.
7154 North University Drive #149
Tamarac, FL 33321


Sattlers Quick Lube, Inc.
718 1/2  East First ST
Cle Elum, WA 98922


Serendipity Crafts & Vintage Collectible
7181 Upper Peoh Point  RD
Cle Elum, WA 98922


Miller, Ann
719 East Third St

Cle Elum, WA 98922


Waste Management
Attn: Cash Apps
720 4th Ave Suite 400
Kirkland, WA 98033


One Call Concepts, Inc
7223 Parkway Drive, Suite 210
Hanover, MD 21076


The Copy Shop
724 E University Way
Ellensburg, WA 98926


Cle Elum Coffee LLC
72802 E Grand Bluff Loop
Kennewick, WA 99338


Gibbs, Timothy
7305 W Oak Ave BLDG B
Union Gap, WA 98903


Get Simple Box of Ellensburg
7350 Guide Meridian Rd
Lynden, WA 98264


Groeschell, Roger
737 Narnia Lane N. W.
Olympia, WA 98502


The Nature Conservancy
74 Wall ST
Seattle, WA 98121

Torres, Mark and Sarah
740 Sawbuck Trl
Columbia Falls, MT 59912


Jance, Jeanne T
7403 134th Avenue NE
Redmond, WA 98052


System Transport Inc
7405 S Hayford Rd
Cheney, WA 99004


Hancock, Denise
7408 127th Avenue NE
Kirkland, WA 98033


Mcauliffe, Elizabeth
741 Horse Jump Dr.
Cle Elum, WA 98922


Patriot Paving
741 Westside Rd
Cle Elum, WA 98922


Geiger Backflow
7411 Highway 970
Cle Elum, WA 98922


Winning Foundation
7432 Lower Peoh Pt Rd
Cle Elum, WA 98922

Yates Funeral Home
744 N. Fourth Street
Coeur D'Alene, ID 83814


One Shot Excavation
7441 Westside Rd
Cle Elum, WA 98922


City of Tacoma
747 Market  St, Room 345
Tacoma, WA 98402


Dalmatian Fire Equipment
75 Oak Avenue
Eaton, WA 80615


Advantage Signs & Graphics, Inc.
75 S. Owasso Blvd. W.
St. Paul, MN 55117


Vertical Bridge - Development
750 Park of Commerce Drive #200
Boca Raton, FL 33487


Harding & Sons
750 Pine Ridge Lane
Cle Elum, WA 98922


Defoor, Dale
770 Indian Lake Drive
Ellensburg, WA 98926


Double D Storage

770 Indian Lake Road
Ellensburg, WA 98926


Suncadia
770 Suncadia Trail
Cle Elum, WA 98922


Aaron Olson Construction
7712 Teanaway RD
Cle Elum, WA 98922


Stan Patterson
7716 334th Ave SE
Fall City, WA 98024


Archer Construction INC
7855 S 206th ST
Kent, WA 98032


Abadan
79 Aaron Drive Suite 100
Richland, WA 99352


Pierce, Blanche
790 Pease Road
Cle Elum, WA 98922


Pierce, Randy
790 Pease Road
Cle Elum, WA 98922


Vibe Health and Beauty
791 Stone Ridge Dr
Cle Elum, WA 98922

Wege, Dan
7961 Westside Road
Cle Elum, WA 98922


Century Link
8 S 2nd Ave
Yakima, WA 98902


Granite Construction Company
80 Pond Rd
Yakima, WA 98901


Alpine Lakes Chalet Motel
800 E First St
Cle Elum, WA 98922


Erickson Tank and Pump
800 Road P.5 SW
Quincy, WA 98848


Whole Health Pharmacy
800 S. Pearl St. Suite 1
Ellensburg, WA 98926


Bayley Construction LLC
8005 SE 28th St
Mercer IS, WA 98040


Polak, Jodi Kay
801  East First St, Suite B
Cle Elum, WA 98922-1246

Aaron Glide Self Mover Service
801 E First St
Cle Elum, WA 98922


OneWire Solutions
801 E First St. Suite B128
Cle Elum, WA 98922


B.C.A Enterprises LLC
DBA Sunrise Shading
801 East 1st  ST
Cle Elum, WA 98922


S.L.T. Motorsports
801 East First  ST Suite D
Cle Elum, WA 98922


Tamarack Physical Therapy
801 East First  ST Unit B
Cle Elum, WA 98922


JoDel's Temptastens Catering LLC
801 East First ST
Cle Elum, WA 98922


Grant Mechanical INC
801 East First ST B137
Cle Elum, WA 98922-0000


Mailboxes Unlimited
801 East First, Suite B
Cle Elum, WA 98922-0000

Fast Lane Signs
801 N Prospect Suite 3
Ellensburg, WA 98926


Knobel's Electric, Inc.
801 Tennant lane
Yakima, WA 98901


Mallaed Design Company
801East First St
Cle Elum, WA 98922


J&M Construction
802 E 2nd St
Cle Elum, WA 98922


Ellensburg Brake and Bearing
802 N Columbia St.
Ellensburg, WA 98926


City of Cle Elum-Petty Cash-Police Dept
802 Wj 2nd
Cle Elum, WA 98922


Movement Mortgage LLC
8024 Calvin Hall Rd
Indian Land, SC 29707


Rocha's Lawncare Services
803 N 3rd ST
Yakima, WA 98901


Fuel Injection Systems, Inc.
803 Russell Lane

Yakima, WA 98903-3730

Ratliff, Kenneth C
804 Roslyn PL
Cle Elum, WA 98922

Aho, Ed and Patricia
807 Crest Drive
Yakima, WA 98908

Sharon's Place LLC
807 East First ST
Cle Elum, WA 98922

Menke Jackson Beyer LLP
807 N. 39th Avenue
Yakima, WA 98902

Bill Rolcik Memorial Fund
807 West Second Street
Cle Elum, WA 98922

Cle Elum Police Dept
807 West Second Street
Cle Elum, WA 98922

Evert, Dale G.
808 East First St
Cle Elum, WA 98922-1253

Duby, Jason
809 E Mountain View
Ellensburg, WA 98926

Fire Protection, Arrow
809 E Mountain View Ave
Ellensburg, WA 98926


Alpine Lodge
809 West Davis St
Cle Elum, WA 98922


Coleman, Melisa
809 West Second Street
Cle Elum, WA 98922


Historical Military Sales/Surplus
8105 Maple Ave SW
Tillicum, WA 98498


Historical Military Sales/Surplus
8105 Maple Ave SW
Lakewood, WA 98498


Old School barbershop
811  Hwy 970 Suite 6
Cle Elum, WA 98922


Carr, Theresa
811 SW 139th St.
Burien, WA 98166


Cle Elum Hardware
811 West Davis St
Cle Elum, WA 98922

Bostec Inc.
8112 Guide Meridian Rd
Lynden, WA 98264


Stanley, Chase
813 E 2nd Street
Cle Elum, WA 98922


Stanley, Chase M
813 East Second Street
Cle Elum, WA 98922


Georgeson, Jim and Sharon
819 East Fourth St
Cle Elum, WA 98922


PacWest Machinery LLC
8207 South 216th St
Kent, WA 98032


Shocker Trucking
821 Buffalo Springs Rd
Cle Elum, WA 98922


Cruse, Chris
821 Robinson Canyon Road
Ellensburg, WA 98926


Nelson, Jessica L
8215 S. Sherman Road
Spokane, WA 99224


The Janes Company
8227 44th Ave W #J

Mukelteo, WA 98275


Dawson, Gerri
830 Pays Road
Cle Elum, WA 98922


Sommer, Lance
8327 20th Ave NW
Seattle, WA 98117-3523


IIMC
8331 Utica Ave. #200
Rancho Cucamonga, CA 91730


NW Asphalt Striping & Sealing
839 N. S Corriedale-Saddlebrook Dr
Yakima, WA 98901


McKinstry Co., LLC
850 E. Spokane Falls BLVD #100
Spokane, WA 99202


Premier West Construction LLC
851 Honolulu Dr
Cle Elum, WA 98922


Merrow, Frank
8510 212th St. N>E>
Arlington, WA 98023


WasteZero
8540 Colonnade Center Dr, #210
Raleigh, NC 27615

Thorpe, Terry
8553 Anderson Court NE
Lacey, WA 98516


Griffin, Dan
8580 Upper Peoh Point Rd
Cle Elum, WA 98922


Harris, Travis and Desiree
8605 Upper Peoh Road
Cle Elum, WA 98922


Kenny, Kristen
863 43rd St
Oakland, CA 94608


Henshaw, Brad
871 Airport Road
Cle Elum, WA 98922


SCJ Alliance
8730 Tallon Lane NE Suite 200
Lacey, WA 98516


A & P Creative Curbing, Llc
880 Emerson Road
Ellensburg, WA 98926-0000


Premiere Floors & Design Center Inc
8801 Canyon Rd E
Puyallup, WA 98371

Law Enforcement Targets, INc.
8802 West 35W Service Drive NE
Blaine, MN 55449-6740


American Premier Rentals
881 Casassa Rd
Cle Elum, WA 98922


Rent Me Rentals
881 Hwy 970
Cle Elum, WA 98922


Flynn Holdings LLC
881 Mohar RD
Cle Elum, WA 98922


Sub-Aquatics, Inc.
8855 East Broad St.
Reynoldsburg, OH 43068


T-Mobile/SAC Wireless
8880 Cal Center Drive Suite 130
Sacramento, CA 95826


International Code Council
900 Montclair Road
Birmingham, AL 35213


Northwest Landscape and Design LLC
900 Pease Rd
Cle Elum, WA 98922


Hansen, Bailey
900 Pease Rd.

Cle Elum, WA 98922


Adventure > Wealth LLC
9009 2nd Ave NW
Seattle, WA 98117


Warriors Tire Center
901 E 1st St.
Cle Elum, WA 98922


Kittitas County Noxious Weed Control
901 E 7th Ave #3
Ellensburg, WA 98926


Keith & Keith Funeral Home
902 W Yakima Avenue
Yakima, WA 98902


Armstrongs Stove & Spa (yakima)
902 W. Mead Ave
Yakima, WA 98902


Willette's Heating
904 E 1st St.
Cle Elum, WA 98922


Willette's Service Llc
904 East First Street
Cle Elum, WA 98922


Willette's Towing Service
904 East First Street
Cle Elum, WA 98922

Econo Lodge
906 E First St
Cle Elum, WA 98922


Sandra Kay Miedema
906 East Fourth St
Cle Elum, WA 98922-1362


Luft Trailer Sales
907 N Hibbs Rd.
Ellensburg, WA 98926


HBC Systems
908 Baysinger Pl
Enumclaw, WA 98023


Russell, Hannah
909 E 4th
Cle Elum, WA 98922


Ellensburg Backflow LLC
910 E Manitoba Ave
Ellensburg, WA 98926


Creekside Custom Framing
910 Timber Mountain Loop
Cle Elum, WA 98922


Creek Side Custom Framing
910 Timer MT Loop
Cle Elum, WA 98922

Higer, Karen
9105 S. Romar Lane
Kuna, ID 83634


Higer, Karen
9105 S. Romar Lane
Kuna, ID 83634


Ziegan, Pearle
911 E 3rd St
Cle Elum, WA 98922


Granite Civil Services LLC
911 Forest Service Rd 4517
Cle Elum, WA 98922


Lundh, Matthew
914 Marian Drive
Cle Elum, WA 98922


BnB Mechanical LLC
918 W Canal Dr Suite B
Kennewick, WA 99336


France & Co
920 North Wenatchee Ave
Wenatchee, WA 98801


Macham, Ann
922 East First St
Cle Elum, WA 98922


Becker, Gail
9222 20th Avenue E.

Tacoma, WA 98445


K&L Gates LLP
925 Fourth Ave, Suite 2900
Seattle, WA 98104-1158


Kittitas County Solid Waste
925 Industrial Way
Ellensburg, WA 98926


DMCJA
930 Tacoma Ave S, Room 239
Tacoma, WA 98402


Intermountain West Insulation
9304 W  Clearwater Dr. Suite A
Kennewick, WA 99336


Matt Delcomyn Creative
9313 244th St SW #i303
Edmonds, WA 98020


McCallum, Ian
9321 Upper Peoh Pt Rd
Cle Elum, WA 98922


Manley, Craig
9325 SE Overa Road
Port Orchard, WA 98367


Jewel Earthworks LLC
9350 Thorp Praire Rd
Cle Elum, WA 98922

Colonial Flag
9390 South 300 West
Sandy, UT 84070


Alcal Specialty Contracting Inc.
946 N. Market Blvd
Sacramento, CA 95834


ABC Forms LLC
9509 W. Walnut Street
Yakima, WA 98908


Gylling, Jim H
951 Hidden Valley Terrace
Cle Elum, WA 98922-8324


Gokeyless
955 Mound Rd
Miamisburg, OH 45342


Western States Fire, Inc.
956 North Adams Road
Quincy, WA 98848


Cash, Lachlan
960 Idylwood Dr
Issaquah, WA 98027


Tillman Creek HOA
960 Peru Ave E
Port Orchard, WA 98366

DISH WIRELESS, LLC
9601 S Meridian Blvd
Englewood, CO 80155


Bailey, Nick
961 Thorton Creek Ln
Cle Elum, WA 98922


Cedar and Sage Homes LLC
97 Big Hill Dr Office
Cle Elum, WA 98922


Body Balancing Massage
970 Nelson Siding Road
Cle Elum, WA 98922-0000


Johnson Controls, Inc.
9718 W Flight Drive
Spokane, WA 99224-0000


Ripley Stainless
9732 Lenzi St
Summerland, BC V0H 1Z2


Engineered Products, A Pape Co.
9800  South 40th AVE
Seattle, WA 98118


T & L Trucking Inc
9874 Golf Club Rd SE #13
Stayton, OR 97383


Moen, William
993 Forbes Lane

Cle Elum, WA 98922


Maglin Site Furniture
999 18th Street #30000
Denver, CO 80202


Hillis Clark Martin & Peterson
999 3rd Ave Suite 4600
Seattle, WA 98104


Les Schwab/Cle Elum Develop.
Atten: Melena Stewart
Cle Elum, WA 98922


Tap & Bottle
Atten: Nick Cruz
Cle Elum, WA 98922


Lake Stevens Sewer District
Atten: Tonya Christoffersen
1106 Vernon Road Suite A, WA 98258


Gunnarson, Eric
Boston Rd
Ellensburg, WA 98926


Q-Line Trucking
Box 110B #4 Corman Park
Saskatoon, SK S7K3J7


Sassy Trash Vender & Flea Market
C/O 519 4th Ave. East
Kalispell, MT 59901

Goldie, Ben and Wanda
C/o 911 East First
Cle Elum, WA 98922


DMCJA
Cascade Division/415 E Burke Ave
Arlington, WA 98223-1010


Schaeffer Mfg. Co.
Department 3518, PO Box 790100
St Louis, MO 63179-0100


Galls, LLC
Department 8069 PO Box 71628
Chicago, IL 60694-1628


Bruckner's Truck & Equipment
Dept 100 PO Box 830604
Birmingham, AL 35283


Grainger
Dept 841493521 Box 419267
Kansas City, MO 64141-6267


Simplex Grinnell
Dept CH 10320
Palatine, IL 60055-0320


Consilio LLC
Dept CH 17174
Palatine, IL 60055

Sirchie Acquisition Company LLC
Dept. #6481 PO Box 11407
Birmingham, AL 35246-6481


U.S. Cellular
Dept. 0205
Palatine, IL 60055-0205


Backdraft Opco, LLC
Dept. 3980 PO Box 123980
Dallas, TX 75312-3980


Johnson Controls Fire Protection LP
Dept. CH 10320
Palatine, IL 60055-0320


Liberty Flag
E 7556 East Highway 33
Reedsburg, WI 53959


DMCJA
Judge Jeffrey Smith;PO Box 2362
Spokane, WA 99210-2352


Huntington National Bank
L-3708
Columbus, OH 43260


A1 Asbestos, LLC
OP Box 643
Wenatchee, WA 98807-0643


Robert B. Mcmillen Foundation
P O Box 176

Cle Elum, WA 98922-0000


Harold Iverson, C.p.a.
P O Box 216
Cle Elum, WA 98922-0000


Honeywell International, Inc.
P O Box 524 Mn10-182A
Minneapolis, MN 55440-0524


Inland Security
P O Box 610
Roslyn, WA 98941-0000


R & R Cable Company
P O Box 610
Roslyn, WA 98941-0000


NW Trustee & Management Services
P. O. Box 18969
Spokane, WA 99228-0+++


Huffman, Margot
P. O. Box 852
Tillamook, OR 97141


M. G. Wagner Co., Inc.
P.O Box  9605
Yakima, WA 98902-0000


Bid Mechanical
P.O Box 1203
Kittitas, WA 98934-1203

Straight Arrow NW Inc
P.O Box 590
North Bend, WA 98045


Talerico's Hair Design
P.O Box 703
Cle Elum, WA 98922-0000


Swiftwater Naturopathic Clinic
DBA Olivia Franks
P.O.  Box 105
Roslyn, WA 98541


Skala and Sons
P.O.  Box 13
Cle Elum, WA 98922


High Society Transportation LLC
P.O. box
Cle Elum, WA 98922


Republic Services National Accts
P.O. Box  778
Des Moines, IA 50303-0778


Zorko Electric INC
P.O. Box 100
Duvall, WA 98019


Sunrise General Contractors, Llc
P.O. Box 1001
So Cle Elum, WA 98943-0000

```
A-Line Paving Company
P.O. Box 10146
Yakima, WA 98909-0000


Stutz Concrete
P.O. Box 1044
Roslyn, WA 98941


Richard Glenn Mollenberg
DBA All Custom Concrete
P.O. box 1051
Cle Elum, WA 98922


Kidder, Michael
P.O. Box 1055
Roslyn, WA 98941


Castillon Roofing
P.O. Box 10843
Yakima, WA 98909


Ann's Sewing and Repair
P.O. Box 1086
Cle Elum, WA 98922


Simnioniw, Dan
P.O. Box 112
S Cle Elum, WA 98943


Beard, Bobbi
P.O. Box 1135
Roslyn, WA 98941
```

Speer Taps Inc
P.O. Box 1135
Carnation, WA 98014


My Carpet Cleaner
P.O. Box 114
Ellensburg, WA 98926


TFC Roofing and Construction LLC
P.O. Box 1142
Kittitas, WA 98934


Gigabeam Internet
P.O. Box 11604
Yakima, WA 98909


Webb Construction Inc
P.O. Box 1178
Ellensburg, WA 98926


Campbell, Margie
P.O. Box 1193
Buckley, WA 98321


Neko's
P.O. Box 1204
Cle Elum, WA 98922


Backland Construction LLC
P.O. Box 1235
Cle Elum, WA 98922


Rod the Builder LLC
P.O. Box 1239

Cle Elum, WA 98922


Schwan's Home Service, Inc.
P.O. Box 127 P O Box
Marshall, MN 56258-0000


Deskala Medical Services
P.O. Box 13
Cle Elum, WA 98922


Oggie Doggie Self Service
Dog Spa & Care
P.O. Box 134
Cle Elum, WA 98922


Burton, Ken
P.O. Box 1443
North Bend, WA 98922


Kingkade, Vanita
P.O. Box 151
S. Cle Elum, WA 98943


501 Maple Leaf Loop LLC
P.O. Box 15139
Seattle, WA 98115


Absolute Chiropractic & Wellness
DBA Cle Elum Ch
P.O. Box 154
Ronald, WA 98940


Temp control Heating
& Refrigeration L

P.O. Box 155
S Cle Elum, WA 98943


Intermountain Slurry Seal INC
P.O. Box 15841
Sparks, NV 89432


Surefire Electric LLC
P.O. Box 1594
Snoqualmie, WA 98065


Jai Mo Inc.
P.O. Box 161
Ronald, WA 98940


Ellensburg Solar LLc
P.O. Box 1681
Ellensburg, WA 98926


Marquette Construction LLC
P.O. Box 1759
Ellensburg, WA 98926


Selzler, Darlene
P.O. Box 178
Easton, WA 98925


Sala's Drain & Sewer Cleaning, Inc
P.O. Box 1817
Ellensburg, WA 98926-0000


Flynn BECLP
P.O. Box 19068
Spokane, WA 99219

Massage Therapy By Candice Dills
P.O. Box 202
Cle Elum, WA 98922-0000


Madsen, Don
P.O. Box 211
S. Cle Elum, WA 98943


DJB Construction LLC
P.O. Box 2138
Wenatchee, WA 98807


Byod Llc
P.O. Box 233
Cle Elum, WA 98922-0000


Burt's Heating And A/C Llc
P.o. Box 235
Cle Elum, WA 98922-0000


Montgomery Building & Design
P.O. Box 237
So Cle Elum, WA 98943-0000


Ross, Laureen
P.O. Box 237
Cle Elum, WA 98922


W.E. Electric Contracting Services
P.o. Box 2427
Redmond, WA 98073-0000

Cornerstone Corp.
P.O. Box 243
Cle Elum, WA 98922


Cornerstone Earthworks
P.O. Box 243
Cle Elum, WA 98922


Wenatchee Petroleum
P.O. Box 246
Ellensburg, WA 98926-0000


106 N Peoh Building LLC
P.O. Box 253
Cle Elum, WA 98922


Sucasa Yoga
P.O. Box 261
S Cle Elum, WA 98943


ASAP Site Services
P.O. Box 2759
Columbia, MD 21045


Washington Green Hydroseeding INC
P.O. Box 3018
Pasco, WA 99302


Waste Management -Franchise Fee
P.O. Box 3027
Houston, TX 77253


ADT LLC ADA Protection One

P.O. Box 310702
Boca Raton, FL 33431

Holbrooks Electric Co.
P.O. Box 31446
Seattle, WA 98103

Lush Desserts By Amy
P.O. Box 328
Roslyn, WA 98941

Clements Construction INC
P.O. Box 341
S Cle Elum, WA 98943

Young Buck's Landscaping LLC
P.O. Box 3526
Wenatchee, WA 98807

Crawford, William
P.O. Box 356
Manchester, WA 98353

Segovia, Cesar
P.O. Box 361
Euless, TX 76039

White, Laurel
P.O. Box 371
Snoqualmie, WA 98065

Kaler, Robert
P.O. Box 374
S. Cle Elum, WA 98943

KJ's Kreations and Designs
P.O. Box 377
Ronald, WA 98940


Prosper
P.O. Box 381
Roslyn, WA 98941


Rich Electric LLC
P.O. Box 388
Roslyn, WA 98941


G. D. Storage
P.O. Box 397
South Cle Elum, WA 98943-0000


K & F Storage
P.O. Box 397
So Cle Elum, WA 98943-0000


Kuney, Max
P.O. Box 4008
Spokane, WA 99220


Cannabis Super Stores LLC
P.O. Box 411
Cle Elum, WA 98922


Lashua, Aric
P.O. Box 425
Cle Elum, WA 98922

Lashua, Aric
P.O. Box 425
Cle Elum, WA 98922


Withrow Construction
P.O. Box 430
Selah, WA 98942


Wallgren, Sharon
P.O. Box 445
Cle Elum, WA 98922


Hair Affair & CO LLC
P.O. Box 464
Cle Elum, WA 98922


Christiansen Distributing
P.O. Box 4746
Wenatchee, WA 98807


Swiftwater Landscaping
P.O. Box 478
Roslyn, WA 98941


JCK Lawn Services
P.O. Box 480
Easton, WA 98925


Norris Storage
P.O. Box 502
Roslyn, WA 98941-0000


Chim Chimney Sweeps LLC

P.O. Box 5069
Wenatchee, WA 98007


Smokey's Bar B Que
P.O. Box 508
S Cle Elum, WA 98943


Luna's Home Repair
P.O. Box 523
Cle Elum, WA 98922


Traffic Management INC
P.O. Box 5271
Pasco, WA 99302


Subway
P.O. Box 53
Cle Elum, WA 98922


HWY 970 Self Storage
P.O. Box 532
S Cle Elum, WA 98943


SFPE-E, LLC
P.O. Box 5350
Bend, OR 97708


Peoh Point Electric
P.O. Box 581
So Cle Elum, WA 98943-0000


Morton, Julianna
P.O. Box 601
S. Cle ELum, WA 98943

Mount Stuart Real Estate Services
P.O. Box 605
Cle Elum, WA 98922


Eagle Home Mortgage LLC
P.O. Box 633    Suite 1
Easton, WA 98925


Lightcurve
P.O. Box 6391
Eatonville, WA 98328


Johansen, Jalen
P.O. Box 674
Buckley, WA 98321


Maioriello, Art & Diana
P.O. Box 684
Willow, AK 99688


The Eye Clinic Of Kittitas County
P.O. Box 688
Ellensburg, WA 98926-0000


RU Hungry
P.O. Box 7180
Visalia, CA 93290


Heritage Pro. Landscaping INC
P.O. Box 7225
Kennewick, WA 99336

Apollo sheet Metal
DBA Apollo Mechanical Contracto
P.O. Box 7287
Kennewick, WA 99336


Moore Elevator Company LLC
P.O. Box 73337
Puyallup, WA 98373


Associated Construction Inc
P.O. Box 7339
Spokane, WA 99207


Craven, James
P.O. Box 746
Rosyln, WA 98941


Rustics & Roots
P.O. Box 76
Cle Eum, WA 98922


Ghost Town Metal Works
P.O. box 764
Cle Elum, WA 98922


Central Washington Property Restoration
P.O. Box 766
Ellensburg, WA 98926


Central Heating & Cooling
P.O. Box 776
Cle Elum, WA 98922

A & W Repair
P.O. Box 814
Cle Elum, WA 98922


3 Dogs Plumbing LLC
P.O. Box 816
Easton, WA 98925


Bushnell Plumbing, Inc.
P.O. BOX 819
Yakima, WA 98901-0000


Platte Heating & Air Conditioning Inc
P.O. Box 8270
Yakima, WA 98908


Senger Construction Llc
P.O. Box 8306
Yakima, WA 98908


509 Excavating LLC
P.O. Box 853
Cle Elum, WA 98922


Columbia Plateau
P.O. Box 882
Ellensburg, WA 98926


Ajax Janitorial INC
P.O. Box 891
Ellensburg, WA 98926-1923


Hidden Rivers Drilling
P.O. Box 891

Selah, WA 98942


J. T. Custom Homes
P.O. Box 899
Cle Elum, WA 98922-0000


A+ Construction LLC
P.O. Box 9062
Yakima, WA 98909


Seier, Peggy
P.O. Box 922
Roslyn, WA 98922


Belsaas & Smith Construction INC
P.O. Box 926
Ellensburg, WA 98926


Paradise Mountain Log &
Timber Frame Homes INC.
P.O. Box 955
Cle Elum, WA 98922


Hines, Judy
P.O. Box 968
Maple Valley, WA 98038


Happy Tree's / Sensisolutions
P.O. Box 97176
Tacoma, WA 98497


Searaven Excavating LLC
P.O. Box 984
Cle Elum, WA 98922

Morgan, Dan
P.O. Box 999
Ellensburg, WA 98926


Roy's Carpet & Uphostery Cleaning
P.O. Box 543
So Cle Elum, WA 98943-0000


City of Cle Elum-Petty Cash-Police
Petty Cash/Drug Fund
Cle Elum, WA 98922


Alpine Valley Construction Inc.
PO  Box 606 P O Box
Cle Elum, WA 98922-0000


Mitchell Reed & Schmitten Ins, Inc
PO Bix 160
Cle Elum, WA 98922-0000


The Library Store, Inc
PO Box 0964
Tremont, IL 61568-0964


Henderson, Nathan J
PO Box 10
S. Cle Elum, WA 98943


Onetime Construction and Drywall
PO Box 1000
Ellensburg, WA 98926

Daniel H. Brunner, Ch. 13 Trustee
PO Box 1003
Memphis, TN 38101-1003

Kiwi Fencing Co., Inc.
PO Box 1009
Wauna, WA 98395

Aramark
PO Box 101179
Pasadena, CA 91189-1179

Meadows, Kari
PO BOX 10123
Bainbridge Island, WA 98110

93 Peaks Construction LLC
PO BOX 1024
Roslyn, WA 98941

National Hose Testing Specialties Inc
PO Box 1024
Dallas, OR 97338

V.K. Powell Construction LLC
PO Box 10295
Yakima, WA 98909

Snoopy, LLC
PO Box 1033
Belle Vernon, PA 15012

Swiftwater Storage, Llc

PO Box 1033
Cle Elum, WA 98922-0000


UKC Rotary
PO Box 1035
Cle Elum, WA 98922


Casassa, Audrey M
PO Box 1038
S Cle Elum, WA 98943


Merit Resource Services
PO Box 1039
Ellensburg, WA 98926


Carey Creek Logging
PO BOX 104
Cle Elum, WA 98922


Michael Vernon Regeimbal
PO Box 104
Roslyn, WA 98941-0104


Martin, Monica
PO Box 105232
Palm Desert, CA 92255


Upper County Iron Works, LLC
PO Box 1056
Cle Elum, WA 98922


Cle Elum Downtown Association
PO Box 106
Cle Elum, WA 98922

Yakima County Utility Council
PO Box 10784
Yakima, WA 98909


Yakima Valley Utility Coord. Council
PO Box 10784
Yakima, WA 98909


Future Link Communications
PO Box 10803
Yakima, WA 98909


Accurate Electric, LLC
PO Box 1081
Ellensburg, WA 98926


Mobile Fleet Service
PO Box 10828
Yakima, WA 98909


Wargo, Gary
PO Box 1084
Roslyn, WA 98941


Denison, James T
PO Box 1088
Ellensburg, WA 98926


Calvary Chapel Cle Elum
PO Box 1093
Cle Elum, WA 98922

AlcoPro, Inc.
PO Box 10954
Knoxville, TN 37939


WA State Dept of Health
PO Box 1099
Olympia, WA 98507-1099


Noel Communications Inc.
PO Box 111
Yakima, WA 98907


Cook Family Funeral Home
PO Box 11109
Bainbridge Island, WA 98110


Butorac, John M
PO Box 1115
Cle Elum, WA 98922


Goring, Judy
PO BOX 1118
Cle Elum, WA 98922


Premier Memorial
PO Box 112553
Tacoma, WA 98411


News Bank
PO Box 1130
Chester, VT 05143


ABC Concrete Construction LLC

PO Box 1138
Cle Elum, WA 98922

Board For Volunteer Firefighters
PO Box 114
Olympia, WA 98507

Crossroads Investigations
PO Box 1141
Ellensburg, WA 98926

Eggen, Tony
PO Box 11595
Yakima, WA 98909

Sue Hovda, Lmp
PO Box 116
So Cle Elum, WA 98943-0000

Larrigan, Richard
PO Box 1164
Ellensburg, WA 98926

Perteet Inc.
PO Box 1186
Everett, WA 98206-1186

Mike McClung, Construction Co
PO BOX 1189
Buckley, WA 98321

BID Mechanical
PO Box 1203
Kittitas, WA 98934-1203

Suburban Propane 1735
PO Box 12068
Fresno, CA 93776


Flock Group Inc.
PO Box 121923
Dallas, TX 75312


Relyco Sales Inc.
PO Box 1229
Dover, NH 03821


Premier Paint & Floor Covering
PO Box 1238
Ellensburg, WA 98926-1238


Rhoton, Trina
PO Box 1246
Cle Elum, WA 98922


Glock Professional
PO Box 1254
Smyra, GA 30081-


Witters, Robert
PO BOX 1260
Cle Elum, WA 98922


Wild River Ventures
PO BOX 1267
Cle Elum, WA 98922

Wind River Ventures LLC
PO BOX 1267
Cle Elum, WA 98922


Orbit Homes LLC
PO Box 127
Cle Elum, WA 98922


Awesome Grass LLC
PO BOX 1271
Yakima, WA 98907


Rose and Sparrow Floral Design
PO Box 1273
Cle Elum, WA 98922


Buchanan, Larry
PO Box 128
Cle Elum, WA 98922


Fasttracksignz
PO Box 128
Cle Elum, WA 98922


ZBK Contracting Company LLC
PO Box 128
Ronald, WA 98940


McConnell, Loren
PO BOX 1284
Cle Elum, WA 98922


Fastenal

PO Box 1286
Winona, MN 55987-1286


The Supply Company, LLC
PO Box 12940
Everett, WA 98206


Here & Now Heavy Equipment Repair
PO Box 1300
Maple Valley, WA 98038


Beauparlant, James
PO Box 1315
Cle Elum, WA 98922


Ascent Foundations
PO Box 132
Cle Elum, WA 98922


Anderson, Matthew R
PO Box 1326
Ellensburg, WA 98926


Clean Image Services, Inc
PO Box 1327
Ellensburg, WA 98926-0000


Interstate Batteries of Columbia Valley
PO Box 1348
Meridian, ID 83642


New York Life Insurance
PO Box 139053
Dallas, TX 75313-9053

Slater, Stanley
PO Box 1416
Ronald, WA 98940


Scherer, Geoffrey Ian
PO Box 142
Roslyn, WA 98941-0142


Sullivan, Patricia A.
PO Box 1424
Ronald, WA 98940-1424


Pacific Logging Heavy Hauling
PO BOX 1439
Marysville, WA 98270


Headwaters Construction Consultants
PO BOX 1447
Ronald, WA 98940


Traffic Safety Store
PO Box 1449
West Chester, PA 19380


Ros-Elum Services, LLC
PO Box 147
Cle Elum, WA 98922


Doremus, Derek
PO BOX 1472
Ronald, WA 98940

Rehabitat Northwest Inc
PO BOX 1479
Ronald, WA 98940


Moreshead, Janet
PO Box 1492
Ronald, WA 98940


Barr, Aaron G
PO Box 1503
Ronald, WA 98940


Yakama Nation
PO Box 151
Toppenish, WA 98948


Confederated Tribes &
Bands of the Yak
PO Box 151 Fort Road
Toppenish, WA 98948


The Wenatchee World
PO Box 1511
Wenatcheee, WA 98807


Merle Incorporated
PO Box 153
Cle Elum, WA 98922-0000


Thrive Chiropractor, Llc
PO Box 1544
Zillah, WA 98922-0000

Lorrie Sarah Cross
PO Box 1556
Ronald, WA 98940-0016


Daily Record
PO Box 1570
Pocatello, ID 83204


Town of South Cle Elum
PO Box 160
South Cle Elum, WA 98943


UKC Lion Contractor
PO Box 164
Cle Elum, WA 98922


OSW Equipment & Repair, LLC
PO Box 1651
Woodinville, WA 98072


Inland Networks
PO Box 171
Roslyn, WA 98941-


Polygard
PO Box 1711
Afton, WY 83110


Skookum Tree Company
PO Box 1735
Ellensburg, WA 98926


J.R. Hoe, Inc.
PO Box 1737

Middlesboro, KY 40965


Johnson, Helga
PO Box 175
So Cle Elum, WA 98943


Choyce, Karen
PO Box 1754
Mercer Island, WA 980401754


Collaborative Summary Library Program
PO Box 178
Grafton, VT 05146


Trailside Homes/Hydrant Billing Only
PO BOX 1829
Issaquah, WA 98027


Law Enforcement Systems Inc.
PO Box 1835
Corsicana, TX 75151-1835


Sigle Law PLLC
PO Box 1838
Ellensburg, WA 98926-


Aldens Mechanical, LLC
PO Box 187
South Cle Elum, WA 98943-


Poster Compliance Center
PO Box 188
Hopkinton, MA 01748

Xiologix LLC
PO Box 1880
Tualatin, OR 97062


Kelleher Motor Company
PO Box 189
Ellensburg, WA 98926


Pocket Press
PO Box 18983
Denver, CO 80218-0983


All Seasons Earthworks LLC
PO Box 1900
Snohomish, WA 98291


Upper Columbia Corp of SDA
PO Box 19039
Spokane, WA 99219


The Spokesman-Review
PO Box 1906
Spokane, WA 99210-1906


R. McCuen Construction, LLC
PO Box 192
Cle Elum, WA 98922


Bank of New York Mellon
PO Box 19445A
Newark, NJ 07195-0445

Thomas Rowe, PHD
PO Box 1946
Wenatchee, WA 98807


Tasha Rogalski
PO Box 195
So Cle Elum, WA 98943


Sen, Ruth
PO Box 200
Roslyn, WA 98941


Springbrook Holding Company LLC
PO Box 200566
Dallas, TX 75320


DeVere, Joseph A
PO Box 201
So Cle Elum, WA 98943-0201


Littlejohn Services & Polygraph
PO Box 2010
Granite Falls, WA 98252-


Dills, Candice
PO Box 202
Cle Elum, WA 98922


Time Manufacturing Company
PO Box 20368
Waco, TX 76712


EBSCO Information Services
PO Box 204661

Dallas, TX 75320-4661


Ness Campbell Crane + Rigging
PO Box 20517
Portland, OR 97294


Bay City Supply
PO Box 2073
Bellingham, WA 98227


Reason, Mary Ann
PO Box 212
So. Cle Elum, WA 98943


Heath Insurance LLC
PO Box 2120
Moses Lake, WA 98837


Comanche Pawnee Mining Co. LLC
PO Box 214
Cle Elum, WA 98922


Kittitas County Fire Chiefs
PO Box 218
Ellensburg, WA 98926


Browitt, Jean
PO BOX 22
Roslyn, WA 98941


Burke Plumbing, Inc
PO BOX 220
Selah, WA 98942

Day Wireless Systems
PO Box 22169
Milwaukie, OR 97269


Mosebar-O'Brien, Laura
PO Box 223
Cle Elum, WA 98922


Municipal Code Corporation
PO Box 2235
Tallahassee, FL 32316


Coral Sales Co.
PO Box 22385
Portland, OR 97269-2385


Kent D Bruce Company LLC
PO Box 225
Black Diamond, WA 98010


Evergreen Rural Water of Washington
PO Box 2300
Shelton, WA 98584


Henshaw Nursery & Irrigation
PO Box 234
Cle Elum, WA 98922


Higginbotham, Laureen Ross
PO Box 237
Cle Elum, WA 98922

Lakeside Plastics, Inc.
PO Box 2384
Oshkosh, WI 54903


Criminal Justice Training Commission
PO Box 24032
Seattle, WA 98124-0032


WA State Dept of Labor & Ind.
PO Box 24106
Seattle, WA 98124-6524


Cascade Custom Coatings LLC
PO Box 242
Cle Elum, WA 98922


Office of Minority & Women's Bus. Ent.
PO Box 24281
Seattle, WA 98124-0281


Corner Stone
PO Box 243
Cle Elum, WA 98922


Sabo, Janelle
PO Box 243
So Cle Elum, WA 98943


Metropolitan Compounds, Inc.
PO Box 245760
Pembroke Pines, FL 33024


A1 Petroleum
PO Box 246

Ellensburg, WA 98926


Pioneer Beverage, Inc.
PO Box 246
Cle Elum, WA 98922


Perkins Coie LLP
PO Box 24643
Seattle, WA 98124


Marquette, Nancy
PO Box 247
So. Cle Elum, WA 98943


GET Program
PO Box 24851
Seattle, WA 98124-0851


Lund, John and Valerie
PO Box 249
Roslyn, WA 98941


DeVere, James
PO Box 25
So. Cle Elum, WA 98943


Steam On! Llc
PO Box 251
S. Cle Elum, WA 98943


Washington Finance Officers Assoc.
PO Box 2524
Wilsonville, OR 97070

Sandra Lee McLain
PO Box 254
Roslyn, WA 98941-0254


Oxarc
PO Box 2605
Spokane, WA 99220-2605


The Studio Cle Elum, Llc
PO Box 261
S Cle Elum, WA 98943


Drake Electric Inc.
PO Box 263
Cle Elum, WA 98922


Life Support
PO Box 264
S Cle Elum, WA 98943


Harper Lumber Company
PO Box 266
Roslyn, WA 98941


TownCloud, Inc.
PO Box 267
Bridgton, ME 04009


Yadon Construction Specialties, Inc.
PO Box 2672
Spokane, WA 99220-

Ewing, Diane Altenhein
PO Box 268
Ronald, WA 9894.

St. Thomas Masonic Lodge
PO Box 27
Cle Elum, WA 98922

Georgeson Technology Prof.,
GTP Electric
PO Box 271
Roslyn, WA 98941

Kurz, Rick
PO BOX 271
Cle Elum, WA 98922

Bunch, Robert G.
PO Box 272
Roslyn, WA 98941-0272

Murphy, Eileen
PO Box 272
Ellensburg, WA 98926

Rixir Systems
PO Box 2754
Battle Ground, WA 98604

Baker & Taylor
PO Box 277930
Atlanta, GA 30384-7930

WA State Horse Park

PO Box 278
Cle Elum, WA 98922


Miwall Corporation
PO Box 2809
Grass Valley, CA 95945


Vision Forms, LLC
PO Box 28429
Spokane, WA 99228-


Vision Municipal Solutions Llc
PO Box 28429
Spokane, WA 99228-


Veolia Water North America
PO Box 28895
Chicago, IL 60673-8895


Waddell & Reed
PO Box 29218
Shawnee Mission, KS 66201-9050


Office Depot
PO Box 29248
Phoenix, AZ 85038-9248


Chase Paymentech
PO Box 29534
Phoenix, AZ 85038


Axon Enterprise Inc.
PO Box 29661
Phoenix, AZ 85038-9661

Larry Brown Construction, Inc.
PO Box 29960
Bellingham, WA 98228


USDA Forest Service c/o US Bank
PO Box 301550
Los Angeles, CA 90030-1550


Richard Alan McCue
PO Box 303
Roslyn, WA 98941-0303


A & W Paving Inc.
PO Box 305
Cashmere, WA 98815


Bowen, Scott
PO BOX 305
South Cle Elum, WA 98943


Owen Equipment
PO Box 30640
Los Angeles, CA 90030-0640


Northern Kittitas County Tribune
PO Box 308
Cle Elum, WA 98922


Commercial Tire
PO Box 30849
Salt Lake City, UT 84130

J.K. Murphey
PO BOX 311
Cle Elum, WA 98922


Livelee Esthetics
PO Box 312
Cle Elum, WA 98922


Wolfe Storage
PO Box 312
Roslyn, WA 98941


Madison, Todd
PO Box 31609
Seattle, WA 98103


Schier, John
PO BOX 3164
Redmond, WA 98073


Talerico, Steven
PO Box 321
Roslyn, WA 98941


Know Buddy Resources
PO Box 3227
Mankato, MN 56002


McLeod USA
PO Box 3243
Milwaukee, WA 53201


Kittitas County Fire District #6

PO Box 328
Ronald, WA 98940


Rosenberry, Lanora
PO Box 328
Ronald, WA 98940


ArchiveSocial
PO Box 3330
Durham, NC 27702


Columbia Asphalt
PO BOX 3366
Spokane, WA 99220


Kittitas County Fire Chiefs Assoc.
PO Box 34
Thorp, WA 98946-


Kittitas County Fire District #1
PO Box 34
Thorp, WA 98946


WA State Dept of Ecology
PO Box 34050
Seattle, WA 98124-2955


WA State Dept of Revenue
PO Box 34051
Seattle, WA 98124-1051


WCTPTF
PO Box 34080
Seattle, WA 98124-1080

```
Campbell, Raymond and Margie
PO Box 342
Naches, WA 98937


Paint Smith Co.
PO Box 342
Yakima, WA 98907-0000


Burlingame, Holly D
PO Box 346
So Cle Elum, WA 98943-0346


Calibre Press
PO Box 3476
Glen Ellyn, IL 60138


WA State Dept of Labor & Ind.
PO Box 34974
Seattle, WA 98124-1974


Lakeside Industries
LB#1086
PO Box 35143
Seattle, WA 98124-5143


NC Machinery Company
Hamish Lock Box LB1208
PO Box 35144
Seattle, WA 98124-5144


NC Rental
PO Box 35144
Seattle, WA 98124
```

Dobbs Peterbilt - Yakima
PO Box 35144 #1022
Seattle, WA 98124


Pape Machinery
PO Box 35144 #5077
Seattle, WA 98124-5411


Aries Excavation LLC
PO Box 354
S. Cle Elum, WA 98943


Wholesail Networks
PO Box 3577 Dept V
Seattle, WA 98124-3577


Barbara Graham, Estate of
PO Box 36
Easton, WA 98926


Graham-Howe, Barbara
PO Box 36
Easton, WA 98925


G.W., Inc.
PO Box 3605
Spokane, WA 99220


Speer, Gene Arthur
PO Box 361
Ronald, WA 98940-0361

Erickson Logging
PO BOX 365
Gig Harbor, WA 98335


Scott Equipment & Hauling Llc
PO Box 37
Easton, WA 98925-0000


Six Robblees' Inc.
PO Box 3703
Seattle, WA 98124


Diversified inspections/Independent Test
PO Box 37109
Phoenix, AZ 85069


Purchase Power
PO Box 371874
Pittsburg, PA 15250-7874


I Spy Fire Inc.
PO Box 375
Coeur D'Alene, ID 83816


Redding, Shenna
PO Box 376
S. Cle Elum, WA 98943


Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600


IWorQ

PO Box 3784
Logan, UT 84323


TextMyGov
PO Box 3784
Logan, UT 84323


Flowers, Ben
PO BOX 384
Roslyn, WA 98941


Wilderness Ridge, LLC
PO Box 384
Roslyn, WA 98941


J.P. Cooke Company
PO Box 3848
Omaha, NE 68103


McKinstry Essention, LLC
PO Box 3895
Seattle, WA 98124


WA State Dept of Licensing
PO Box 3907
Seattle, WA 98124-3907


Yakima Tent and Awning Co.
PO Box 391
Yakima, WA 98907


Love Window Cleaning
PO Box 392
Roslyn, WA 98941

Lcu, Inc.
PO Box 394
Cle Elum, WA 98922-0000


Kittitas County EMS & Trauma Care Council
PO Box 397
Cle Elum, WA 98922-


Reynolds, Cindy
PO Box 4
Joyce, WA 98343


State Auditors Office
PO Box 40021
Olympia, WA 98504-0021


WA State Treasurer
PO Box 40202
Olympia, WA 98504-0202


WA State Secretary of State
PO Box 40224
Olympia, WA 98504-0224


BRW Diversified
PO Box 4070
Canoga Park, CA 91308


A Plus Masonry LLC
PO Box 408
S Cle Elum, WA 98943

```
Apple King LLC
PO Box 4080
Yakima, WA 98904


WA State Dept of Enterprise Srvcs.
PO Box 41460
Olympia, WA 98504-1460


Arnett Muldrow & Associates
PO Box 4151
Greenville, SC 29608-4151


Kresten Lipton, Jennifer
PO Box 42
Roslyn, WA 98941-0042


Fischer, Robert
PO Box 423
Roslyn, WA 98941-0423


Alumbaugh Law
PO Box 425
Ellensburg, WA 98926


WA State Patrol
PO Box 42602
Olympia, WA 98504-2602


Special Asphalt Products
PO Box 427
Wilsonville, OR 97070-0427


Trokey, Heather
```

PO Box 427
So Cle Elum, WA 98943


Kittitas Conservation Trust
PO Box 428
Roslyn, WA 98941


American Planning Assoc
PO Box 4291
Carol Stream, IL 60197-41


Active Construction Inc
PO BOX 430
Puyallup, WA 98371


Jocobs, Jovana
PO Box 432
Roslyn, WA 98941-0432


WA State Dept of Fish & Wildlife
PO Box 43234
Olympia, WA 98504-3234


Marusa, Robert and Cheryl
PO BOX 433
South Cle Elum, WA 98943


The Janitors Closet
PO Box 441
Yakima, WA 98907-0441


Pet Waste Eliminator
PO Box 4422
Houston, TX 77210

Auto Masters Inc.
PO Box 444
Ellensburg, WA 98926-


WA State Dept of Labor & Ind.
PO Box 44410
Olympia, WA 98504-4410


Richardson Well Drilling
PO BOX 44427
Tacoma, WA 98448


Heins, Amanda
PO Box 447
Roslyn, WA 98941


City of Roslyn
PO Box 451
Roslyn, WA 98941


Suncadia Water Company
PO Box 457
Cle Elum, WA 98922


RustiK Kreations, LLC
PO Box 458
Cle Elum, WA 98922-


Washington State Support Registry
PO Box 45868
Olympia, WA 98504

```
WA State Dept of Natural Resources
PO Box 47041
Olympia, WA 98501


WA State Dept. of Trans.
PO Box 47300
Olympia, WA 98504-7300


WA State Dept of Transportation
PO Box 47305
Olympia, WA 98504-7305


One.7, Inc.
PO Box 474
Ravensdale, WA 98051


WA State Dept of Revenue
PO Box 47464
Olympia, WA 98504-7464


Law Office of Mark W. Garka, PLLC
PO Box 476
Roslyn, WA 98941


WA State Dept of Ecology
Cashiering; PO Box 47611
Olympia, WA 98504-7611


P.O.W. Contracting, Inc.
PO Box 4772
Pasco, WA 99302


Midstate Co-op
```

PO Box 480
Ellensburg, WA 98926


WA State Dept of Commerce
PO Box 48301
Olympia, WA 98504-8301


Randy C. Hoffine Excavating
PO Box 489
Easton, WA 98925-0000


Hebert, Patsy
PO Box 490
Easton, WA 98925


Campbell, Stu
PO Box 495
Granby, CO 80446


Heritage Law
PO Box 50
Cle Elum, WA 98922


Heritage, Joyce M
PO Box 50
Cle Elum, WA 98922


Lawson, Wayne
PO Box 504
Cle Elum, WA 98922


Meyers, Gary
PO BOX 504
South Cle Elum, WA 98943

Trinity Espresso Co. LLC
PO Box 505
Enumclaw, WA 98022


Roslyn Farmer's Market
PO Box 509
Roslyn, WA 98941


Pacifica Law Group
PO Box 509017
San Diego, CA 92150-9015


SeaWestern
PO Box 51
Kirkland, WA 98083


Johnsen, Zachary
PO Box 513
Roslyn, WA 98941


Hutchings, Danica
PO BOX 517
Cle Elum, WA 98922


Treadwell, Catherine
PO Box 518
Cle Elum, WA 98922


Lumen (Level 3)
PO Box 52187
Phoenix, AZ 85072-2187

Schober, Guy
PO Box 524
Ellensburg, WA 98926

Public Surplus
PO Box 530861
Henderson, NV 89053

Varsity Electric
PO Box 5336
Lacey, WA 98509

Superior Insulation Products
PO Box 534451
Atlanta, GA 30353-4451

MTH Septic Service LLC
PO Box 535
Cle Elum, WA 98922-0000

Centimark Corporation
PO Box 536254
Pittsburgh, PA 15253

Marvin, John
PO BOX 545
Cle Elum, WA 98922

Pro Rentals & Sales Inc.
PO Box 5450
Kalispell, MT 59903

Roslyn Downtown Association

PO BOX 546
Roslyn, WA 98941


Browitt, Robert A.
PO Box 552
Roslyn, WA 98941-0552


Denney Improvements LLC
PO Box 555
Easton, WA 98925


Cummings, Erin Robert
PO Box 56
Snoqualmie Pass, WA 98068-0056


PacWest Propane
PO Box 563
Hobart, WA 98025


Harris Rebar Columbia Basin
PO Box 575
Burbank, WA 99323-0000


Easton Ridge Tree Service LLC
PO Box 577
Easton, WA 98925


Consolidated Supply Co.
PO Box 5788
Portland, OR 97228


Wesley Johnson, DDS
PO Box 580
Cle Elum, WA 98922

Dro's Custom Service
PO BOX 581
Easton, WA 98925


MDF
PO Box 587
Arlington, TN 38002-0587


Most Dependable Fountains, Inc.
PO Box 587
Arlington, TN 38002-0587


Peninsula Truck Lines
PO Box 587
Auburn, WA 98071


Clover Construction Company I LLC
PO BOX 589
South Cle Elum, WA 98943


Association of Public Treasurers
PO Box 591
Tawas City, MI 48764


Mills, Edwin L
PO Box 593
Cle Elum, WA 98922


Claymore Construction LLC
PO Box 594
Cle Elum, WA 98922

Davenports Carpentry LLC
PO Box 596
Ellensburg, WA 98922


Economic Dev. Group of Kittitas Co
PO Box 598
Cle Elum, WA 98922-


Kuhlman, Melvin
PO Box 598
So Cle Elum, WA 98943-0598


Iron Mountain
PO Box 601002
Pasadena, CA 91189-1002


Cook's Illustrated
PO Box 6018
Harlan, IA 51593


Allen, Erik D.
PO Box 603
Cle Elum, WA 98922-0603


Jesse H. James, Lmp #7881
PO Box 605
Cle Elum, WA 98922-0000


Valley Supply
PO Box 6076
Cypress, CA 90630-0076


Thomas Michael Matthews

PO Box 608
Roslyn, WA 98941-0608

Michelle K. Reed
PO Box 61
Roslyn, WA 98941-0061

Aper's Certified Welding
PO Box 612
South Cle Elum, WA 98943

Kretschman, Matthew
PO BOX 623
Cle Elum, WA 98922

Glondo, John J
PO Box 63
S Cle Elum, WA 98943

M&L Construction
PO BOX 6311
Spokane, WA 99217

First Response Emergency Equip LLC
PO Box 633
Portland, TN 37148

Swiftwater Wellness Center LLc
PO Box 634
S Cle Elum, WA 98943

Cintas Fire 636525
PO Box 636525
Cincinnati, OH 45263-6525

Richard T. Cole, P.S.
PO Box 638
Ellensburg, WA 98926


Odell, Michael
PO Box 64
Roslyn, WA 98941


Kettenton, Robert
PO Box 642
Cle Elum, WA 98922


CXT Incorporated
PO Box 643343
Pittsburgh, PA 15264


Washington State University-Conf.
PO Box 645222
Pullman, WA 99164-5222


AT & T Mobility
PO Box 6463
Carolstream, IL 60197-6463


Davis, Daniel
PO Box 647
Easton, WA 98925


Fields, Toni
PO Box 647
Roslyn, WA 98941

TCF National Bank
PO Box 650
Hopkins, MN 55343-0650

Cintas Corporation
PO Box 650838
Dallas, TX 75265-0838

IML Security Supply
PO Box 65158
Salt Lake City, UT 84165

Verizon Wireless
PO Box 660108
Dallas, TE 75266-0108

United Health Care Insurance Co.
PO Box 660291
Dallas, TX 75266-0291

Crystal Springs
PO Box 660579
Dallas, TX 75266-0579

Abadan
PO Box 660831
Dallas, TX 75266-0831

Great America
PO Box 660831
Dallas, TX 75266-0831

Mattson, Wally

PO BOX 661
South Cle Elum, WA 98943


DishNET Wireline, LLC
PO BOX 6623
Englewood, CO 80155


Nelson, Joe
PO Box 663
S. Cle Elum, WA 98943


Ironclad Company
PO Box 66950
Seattle, WA 98166


ARRF Animal Rescue
PO Box 670
Roslyn, WA 98941


Cle Elum Roundup Association
PO Box 671
Cle Elum, WA 98922


Mosaic Counseling Services, Llc
PO Box 671
Roslyn, WA 98941-0000


Ord Jr., Francis James
PO Box 673
Roslyn, WA 98941


Johansen Construction Company
PO Box 674
Buckley, WA 98321

These Guys LLC
PO Box 674
Buckley, WA 98321


Imperium Consulting Group LLC
PO Box 675186
Detroit, MI 48267


BNSF Railway Company
PO Box 676160
Dallas, TX 75267-6160


Lexipol, LLC
PO Box 676232
Dallas, TX 75267


Watch Guard
PO Box 677996
Dallas, TE 75267-7996


Riveron Consulting LLC
PO Box 679265
Dallas, TX 75267


Monica Rachel Hewitt
PO Box 68
Cle Elum, WA 98922-0068


Law Office of Tony Swartz
PO Box 684
Ellensburg, WA 98926

Scarsella Bros Inc
PO BOX 68697
Seattle, WA 98168


Central Cascades Land Co
PO BOX 687
Roslyn, WA 98941


Western Elite Inc.
PO Box 687
Roslyn, WA 98940


Bator Glass
PO Box 69
S. Cle Elum, WA 98943


Bator, BJ
PO Box 69
South Cle Elum, WA 98943


Flora, Diane
PO Box 69
Cle Elum, WA 98922


William Bator
PO Box 69
So Cle Elum, WA 98943-0069


Co-Energy
PO Box 70
Yakima, WA 98907


Office Depot

```
PO Box 70025
Los Angelos, CA 90074-0049


Simple Box Storage LLC
PO Box 704
Lynden, WA 98264-0704


Lowrey, Jeffrey
PO Box 705
Easton, WA 98925


Conway, Richard and Sally
PO Box 706
Cle Elum, WA 98922


Sherrill, Stephen
PO Box 706
Kittitas, WA 98934


Historical Research Associates Inc
PO Box 7086
Missoula, MT 59807


Roslyn Towing
PO Box 71
Roslyn, WA 98941


Moore's Metal Works
PO Box 712
Cle Elum, WA 98922


CNH Capital-Productivity Plus Acct
PO Box 71264
Philadelphia, PA 19176-6264
```

City of Kittitas
PO Box 719
Kittitas, WA 98934


Pavement Surface Control
PO Box 7204
Kennewick, WA 99336


Colts, Arthur J.
PO Box 727
Cle Elum, WA 98922


Warrior Boosters
PO BOX 73
South Cle Elum, WA 98943


Pensula, Janice
PO Box 731
Cle Elum, WA 98922


Washington Assoc of Bldg Officials
PO Box 7310
Olympia, WA 98507-7310


New York Life Insurance Company
PO Box 733206
Dallas, TX 75373-3206


Kay, Brad
PO BOX 73427
Puyallup, WA 98373

CI Information Management
PO Box 7346
Kennewick, WA 99336


CivicPlus LLC
PO Box 737311
Dallas, TX 75373-7311


ESO Solutions Inc.
PO Box 738310
Dallas, TX 75373-8310


Lexis Nexis
PO Box 740167
Atlanta, GA 30374


McIntyre, Rickie
PO Box 741
Roslyn, WA 98941


Davis Wright Tremaine LLP
PO Box 7410478
Chicago, IL 60674


The Coats Company, LLC
PO Box 7410674
Chicago, IL 60674-0674


ESRI Inc.
PO Box 741076
Los Angeles, CA 90074-1076


Columbia Asphalt and Ready Mix

PO Box 742347
Los Angeles, CA 90074


Granite Construction Company
PO Box 742478
Los Angeles, CA 90074-2478


T-Mobile
PO Box 742596
Cincinnati, OH 45274


Ponderosa Storage
PO Box 743
Cle Elum, WA 98922


Streetlight Data Inc.
PO Box 744733
Los Angeles, CA 90074


Planning Association of Washington
PO Box 745
Cashmere, WA 98815-


Craven, Wesley
PO Box 746
Roslyn, WA 98941


Western Integrated Technologies
PO Box 749748
Los Angeles, CA 90074


Jed's Resources LLC
PO Box 75
Cle Elum, WA 98922

```
Broadband Development Group LTD
PO Box 754
Roslyn, WA 98941


Pacific NW Timber Frame
PO BOX 755
Cle Elum, WA 98922


Brown, Francine Marie
PO Box 761
Cle Elum, WA 98922-0761


Brown, Ryan
PO Box 761
Cle Elum, WA 98922-


Dimit, Linda
PO Box 761
So. Cle Elum, WA 98943


Wells Fargo
PO Box 77066
Minneapolis, MN 55480-7766


Wells Fargo Elite
PO Box 77066
Minneapolis, MN 55480


Wells Fargo Elite Card
PO Box 77066
Minneapolis, MN 55480
```

```
Wells Fargo Elite Card Center
PO Box 77066
Minneapolis, MN 77066


Wells Fargo Elite Card Payment Ctr
PO Box 77066
Minneapolis, MN 55480-7766


General Code
PO Box 772512
Detroit, MI 48277-2512


Green Pro Solutions
PO Box 772727
Coral Springs, FL 33077


Miller, Michael and Shirley
PO BOX 773
Roslyn, WA 98941


Uribe, Marilyn
PO Box 777
Cle Elum, WA 98922


AT & T
PO Box 78225
Phoenix, AZ 85062-8225


CloudPWR
PO Box 7906
Tacoma, WA 98417


Dex Media West
```

PO Box 79167
Phoenix, AZ 85062-9167


Van Ness Feldman LLP
PO Box 79814
Baltimore, MD 21279


Kittitas Valley Clinics
PO Box 799
Ellensburg, WA 98926


Kittitas Valley Hospital
Urgent Care CE
PO Box 799
Ellensburg, WA 98926


Bator Lumber
PO Box 8
Cle Elum, WA 98922


Upstart
PO Box 8010
Madison, WI 53708-8010


Amerigas
PO Box 802
Valley Forge, PA 19482


Dell Marketing L.P
PO Box 802816
Chicago, IL 60680-2816


HRA VEBA Trust Contributions
PO Box 807

Spokane, WA 99210


Central Cascade Construction
PO BOX 808
Cle Elum, WA 98922


Upper County Investments, LLC
PO Box 808
Cle Elum, WA 98922


Lawson Products, Inc.
PO Box 809401
Chicago, IL 60680-9401


United Parcel Service
PO Box 809488
Chicago, IL 60680-9488


Orndorff, Casey
PO Box 813
Cle Elum, WA 98922


Hardline Construction, Llc
PO BOX 814
So Cle Elum, WA 98943-0000


Hone, Christopher
PO Box 82
So. Cle Elum, WA 98943


Dorothy Louise Kyler Fund
PO Box 820
Holland, OH 43528

Kerns, Timothy
PO Box 831
Cle Elum, WA 98922

Conley Engineering, Inc.
PO Box 8326
Yakima, WA 98908

Elk Point Service & Repair
PO Box 835
Easton, WA 98925

Jerrol's
PO Box 837
Ellensburg, WA 98926

Recall Secure Destruction Services
PO Box 841709
Dallas, TX 75284-1709

Employment Security Department
PO Box 84242
Seattle, WA 98124-5542

Les Schwab Tires
PO Box 843
Ellensburg, WA 98926

AWC  Health Insurance
PO Box 84303
Seattle, WA 98124-5603

H.D. Fowler
PO Box 84368
Seattle, WA 98124-5668


K&L Gates LLP
PO Box 844255
Boston, MA 02284-4255


East Cascade Chiropractic, Pllc
PO Box 845
Cle Elum, WA 98922-0000


Potelco Inc.
PO Box 846396
Dallas, TX 75284-6396


Santander Bank
PO Box 847386
Boston, MA 02284


Ferguson Waterworks
PO Box 847411
Dallas, TX 78284-7411


FEI - Seattle WW #1539
PO Box 847411  Rd
Dallas, TX 975824-741


Claude B Renfro & Sons, Inc.
PO Box 848
Cle Elum, WA 98922


GC Systems
PO Box 848

Sumner, WA 98390


Performance Systems Int. LLC
PO Box 8528
Pasadena, CA 91109


Mullen Trucking Corp
PO Box 87
Aldersyde, AB T0L0A0


PNWS-AWWA
PO Box 872467
Vancouver, WA 98687


Patton Construction Srvs
PO BOX 878
Milton, WA 98354


WCIA Insurance Authority
PO Box 88030
Tukwila, WA 98138


Office Depot
PO Box 88040
Chicago, IL 60680-1040


Mueller & Partin Inc.
PO Box 882
Medina, WA 98039


L.N. Curtis and Sons
PO Box 884921
Los Angeles, CA 90088

By Design Landscape Construction LLC
PO Box 885
Roslyn, WA 98941-


Demco
PO Box 88623
Milwaukee, WI 53288


Uline
PO Box 88741
Chicago, IL 60680-1741


Amick, Virgil D
PO Box 891
Cle Elum, WA 98922


Steel Structures America, Inc.
PO Box 895
Post Falls, ID 83877-0000


Wildwood Ranch LLC
PO Box 895
Roslyn, WA 98941


Dean's Towing
PO Box 9
Ellensburg, WA 98926


Hess, Phil
PO Box 9
Cle Elum, WA 98922

Oglesby, Ryan
PO Box 9
Roslyn, WA 98941


WMCA
PO Box 9
Woodland, WA 98674


All Seasons Heating And A/C Inc.
PO BOX 9006
Yakima, WA 98909


WA State Dept of Retirement
PO BOX 9018
Olympia, WA 98507


Colonial Life
PO Box 903
Columbia, SC 29202-0903


WA State Treasurer
PO Box 9048
Olympia, WA 98507-9048


Hart, Gwyn
PO Box 907
Fall City, WA 98024


Century Link
PO Box 91155
Seattle, WA 98111-4480


Puget Sound Energy
PO Box 91269

```
Bellevue, WA 98009-9269


Ellensburg Law PLLC
PO Box 920
Ellensburg, WA 98926


King, Deborah
PO Box 920
Ellensburg, WA 98926


Graham, Colette
PO Box 925
Cle Elum, WA 98922


Pro Cut Concrete Cutting Yakima Inc
PO Box 9284
Yakima, WA 98909


Van Santen, Mark
PO BOX 93
South Cle Elum, WA 98943


Cle Elum Kiwanis Club
PO Box 933
Cle Elum, WA 98922


Stryker Sales Corporation
PO Box 93308
Chicago, IL 60673-330


Cascade Engineering Services, Inc
PO Box 936601
Atlanta, GA 31193
```

Cengage learning
PO Box 936754
Atlanta, GA 31193-6754


Ellensburg Cement Products
PO Box 938
Ellensburg, WA 98922


Haynal, Dan
PO Box 938
Libby, MT 59923


Candydish Designs LLC
PO Box 94
So. Cle Elum, WA 98943


Hansell Self Storage
PO Box 946
Roslyn, WA 98941


City of Seattle
PO Box 94626
Seattle, WA 98124-6926


O'Reilly Automotive Stores, Inc
PO Box 9464
Springfield, MO 65801-9464


3-V Distributing Inc.
PO Box 955
Conrad, MT 59425

```
New Technology Service LLC
PO Box 962
Cle Elum, WA 98922


Amerigas Propane
PO Box 965
Valley Forge, PA 19482


Weis, Nolan
PO Box 968
Roslyn, WA 98941


Physio-Control, Inc.
PO Box 97006
Redmond, WA 98073-9706


Hi-Line Inc.
PO Box 972081
Dallas, TX 75397-2081


Reserve Acct Pitney Bowes Bank Inc
PO Box 981023
Boston, MA 02298-1023


Shields Bag & Printing
PO Box 9848
Yakima, WA 98909


Maid For You
PO Box 992
Cle Elum, WA 98922-0000


Whalen, Cory
PO BOX 998
```

Cle Elum, WA 98922


The Seattle Times
PO Box C34805
Seattle, WA 98124


Arbor Care Lawn & Pest Control Inc
PO Box 415
Moxee, WA 98936-0000


Yakima Herald Republic
PO Box 9668
Yakima, WA 98909


Northwest Admin Transfer Acct
PO Box C-34079
Seattle, WA 98124-1079


DMCJA
Seattle Court--PO Box 34987
Seattle, WA 98104


Amsterdam Printing & Lith
Wappins Corner Road
Amsterdam, NY 12010


U.S.  Bank
PO Box 70870
ST PAUL, MN 55170-9690


Paul Dearmin
PO Box 294
Cle Elum, WA 98922

Warren Page
8818 19th St. West
University Place, WA 98466


Ryan C. Espegard
Gordon Thomas Honeywell LLP
520 Pike Street, Suite 1515
Seattle, WA 98101


Matthew D. Green
Green & Norwood PLLC
2284 W Commodore Way, #300
Seattle, WA 98199


Elizabeth Hebener Norwood
Green & Norwood PLLC
2284 W Commodore Way, #300
Seattle, WA 98199


Dean Williams
Johns Monroe Mitsunaga Kolouskova
11201 SE 8th St Ste 120
Bellevue, WA 98004


Attorney General of United States
Dept of Justice, Room B103
950 Pennsylvania Avenue NW
Washington, D.C. 20530-0001


US Dept of Justice-US Attys Office
Eastern District of Washington
PO Box 1494
Spokane, WA 99210-1494

Internal Revenue Service
Gregory M. Hahn & Patsy A. Clarke
915 2nd Ave, Rm 2704, M/S W670
Seattle, WA 98174


US EPA Region 10 Bankr. Contact
Office of Regional Counsel
1200 Sixth Ave, MSC 11-C07
Seattle, WA 98101


U.S. Small Business Administration
SEA Dist Office, Attn: Dist. Counsel
2401 Fourth Avenue, Suite 450
Seattle, WA 98121


Social Security Admin.
Office of the Gen. Counsel
6401 Security Blvd, Attn Bankr.
Baltimore, MD 21235


Attorney General's Office
Bankruptcy & Collections Unit
800 Fifth Avenue, Suite 2000
Seattle, WA 98104


WA State Department of Revenue
Bankruptcy / Claims Unit
2101 Fourth Avenue #1400
Seattle, WA 98121-2300


WA State Dept of Labor & Ind.
3rd Floor Legal
PO Box 44170
Olympia, WA 98504-4170


WA State Division of Child Support

PO Box 11520
Tacoma, WA 98411


WA State Employment Security Dept
Insolvency Unit
PO Box 9046
Olympia, WA 98507-9046


WA State Dept of Commerce
Public Works Board
PO Box 84591
Seattle, WA 98124


Smith Currie Oles LLP
c/o Sam E. Baker, Jr.
600 University St #1800
Seattle, WA, 98101


Smith Currie Oles LLP
c/o Joseph Haughney
600 University St #1800
Seattle, WA, 98101


Pease Piping Inc
PO Box 44870
Tacoma, WA 98448


Columbia Bank/Umpqua Bank
PO Box 1757
Tacoma, WA 98401


Huntington Technology Finance Inc
successor to TCF National Bank
2285 Franklin Rd Ste 100
Bloomfield Hills, MI 48302

Ballard Spahr
1420 Fifth Ave Suite 4200
Seattle, WA 98101


ECL Fiberglass Manufacturing
Box 782
Balcarres, Saskatchewan, SOG 0C0, CA


Boulet Theatre Productions
321 Elk Haven Rd
Cle Elum, WA 98922


PNW Emergency Equipment
dba General Fire
3924 E Trent Ave
Spokane, WA 99202


STP Painters
301 1/2 W 3rd St
Cle Elum, WA 98922


Cymbal Public Relations
3219 Moore St SE
Tumwater, WA 98501


Stretto Inc.
410 Exchange, Suite 100
Irvine, CA 92602


WL Construction Supply Inc.
38721 Via Majorca
Murrieta, CA 92562

Excavation West Inc.
8465 Harrison Rd
Sedro Woolley, WA 98284


Time Preferred Services
3 Bryant Park
New York, NY 10036


Ritchie Bros Auctioneers Inc.
4000 Pine Lake Road
Lincoln, NE 68516


American Safety Inc.
PO Box 249
Richland, WA 99352


City Heights/Bush Kornfeld LLP
601 Union St Suite 5000
Seattle, WA 98901


Bertshi, Danielle
PO Box 519
Roslyn, WA 98941


Central Cleaning
PO Box 427
S. Cle Elum, WA 98943


Red Mountain Electric LLC
PO Box 263
Cle Elum, WA 98922


Local Government Management Solutions

311 S Pearl St #303
Ellensburg, WA 98926


Polar Heating & Air Conditioning LLC
PO Box 1061
Selah, WA 98942


Aon Risk Insurance Services West Inc.
Dept. 079832
Los Angeles, CA 90084


Hydrevo LLC
25817 NE 4th Pl
Sammamish, WA 98074


Buechle-Curtis, Cassidy
PO Box 834
S. Cle Elum, WA 98943


Cameron, Dawn
211 Indigo Lane
Roslyn, WA 98941


Cimco-GC
2310 Inter Avenue
Puyallup, WA 98372


Sig Sauer Inc.
72 Pease Boulevard
Newington, NH 03801


Marcus Young/JSA
419 Boynton Ave
Berkeley, CA 94707

Kittitas Valley Health
603 S Chestnut St
Ellensburg, WA 98926