# EXHIBIT A
## (City of Cle Elum Budget Fiscal Year 2023)



# CITY OF CLE ELUM

# 2023

# BUDGET

25-01128-WLH9   Doc 12-1   Filed 06/27/25   Entered 06/27/25 17:56:40   Pg 2 of 72



*City of Cle Elum*
119 West First Street
Cle Elum, WA 98922

Telephone: (509) 674-2262
Fax: (509) 674-4097
www.cityofcleelum.com

November 28, 2022

## <u>2023 BUDGET MESSAGE</u>

I am proud to present this 2023 balanced budget for City Council consideration. The total of the 2023 budget is over 21 million dollars and provides for an expansion in our public works, police and fire departments as well as other services. This document supports all operational and capital activities of the city for the coming year.

This budget allows for public works new VAC truck, additional police officers and police vehicles, upgrades to the police and fire department buildings, additional fire department personnel and other services city wide. Additionally, the city has received grant funding for the First Street Improvements Project from the Washington State Transportation Improvement Board (TIB), Kittitas County Council of Governments (COG), and Department of Transportation (DOT). Other grant funded projects include the Park and Ride Regional Mobility Grant (DOT), the Second Street Pathway Project Grant (DOT), Stormwater Planning Grant (DOE), and Stafford and Corridor Improvement Grant (CDBG).

Thank you to everyone who participated in the budget process including the Budget Committee. The development of this budget was made possible through the skills and knowledge of many individuals on staff and council.

I know it takes team effort and coordination to provide services to our citizens at the best level. My plan is to build a stronger organization and a healthier community. It is my pleasure to serve as your mayor and look forward to the coming year.

Sincerely,

Jay McGowan, Mayor

**CITY OF CLE ELUM**
**WASHINGTON**

**ORDINANCE NO. 1635**

---

**AN ORDINANCE OF THE CITY OF CLE ELUM, WASHINGTON, ADOPTING A BUDGET FOR THE FISCAL YEAR ENDING ON DECEMBER 31, 2023; AND ESTABLISHING AN EFFECTIVE DATE**

---

WHEREAS, the Mayor of the City of Cle Elum ("City") placed on file with the City Clerk a proposed budget and estimate of the moneys required to meet the public expenses, bond retirement and interest, reserve funds, and expenses of City government for the fiscal year ending December 31, 2023; and

WHEREAS, the City published notice that the City Council would meet on November 28, 2022 at 6:00 p.m., at the council chambers in City Hall for consideration and adoption of a budget for fiscal year 2023 and providing taxpayers within the City limits an opportunity to be heard upon said budget; and

WHEREAS, the proposed budget does not exceed the lawful limit of taxation allowed by law to be levied on property within the City for the purposes set forth in said budget, and the estimated expenditures set forth in said budget being all necessary to carry on the City government for 2023 and being sufficient to meet the various needs of the City during the year 2023.

NOW, THEREFORE, THE CITY COUNCIL OF THE CITY OF CLE ELUM, WASHINGTON, DO ORDAIN AS FOLLOWS:

Section 1. Budget Adopted. The budget for the City of Cle Elum, Washington, for the year 2023 is hereby adopted at the fund level in its final form and content as set forth in the document entitled Cle Elum City Budget for 2023, three copies of which are on file in the Office of the Clerk, and attached hereto as Exhibit A.

Section 2. Expenditures. Estimated 2023 aggregate expenditures for each fund are hereby appropriated at the fund level as set forth in the Cle Elum City Budget for 2023 and attached hereto as Exhibit A.

Section 3. City Clerk Directed. The City Clerk is directed to transmit a certified copy of the budget ordinance hereby adopted to the State Auditor's Office and the Association of Washington Cities.

Section 4. Effective Date. This Ordinance shall be published in the official newspaper of the City, and shall take effect and be in full force five (5) days after the date of publication.

- 1 -

**ADOPTED** BY THE CITY COUNCIL AT A REGULAR MEETING THEREOF ON THE 28th DAY OF NOVEMBER, 2022.

CITY OF CLE ELUM

_____
Jay McGowan, Mayor

ATTEST/AUTHENTICATED:

_____
Kathi Swanson, City Clerk

Approved as to form:

_____
Alexandra L. Kenyon, City Attorney

Filed with the City Clerk:     11/23/2022
Passed by the City Council:   11/28/2022
Date of Publication:          12/1/2022
Effective Date:               12/8/2022

- 2 -

| FUND | BEGINNING BALANCE | REVENUES | EXPENDITURES | ENDING BALANCE |
|---|---|---|---|---|
| 001 -- CURRENT EXPENSE/GENERAL FUND | $ 916,183.00 | $ 3,552,859.00 | $ 3,715,933.00 | $ 753,109.00 |
| 002 -- SUNCADIA PROPERTY SALE | 1,809,650.00 | 200.00 | 1,809,850.00 | 0 |
| 101-- STREET FUND | 277,375.00 | 3,546,729.00 | 3,665,893.00 | 158,211.00 |
| 102 -- TIB COMPLETE STREETS GRANT FUND | 320,000.00 | 550,000.00 | 870,000.00 | 0 |
| 104 -- POLICE SAFETY TAX FUND | 189,800.00 | 196,980.00 | 241,900.00 | 144,880.00 |
| 106--TOURIST FUND | 350,000.00 | 165,250.00 | 204,500.00 | 310,750.00 |
| 110 -- COAL MINE TRAIL FUND | 37,000.00 | 6,050.00 | 3,420.00 | 39,630.00 |
| 120 -- CENTRAL CASCADES LAND DEVELOPER FUND | 9,321.32 | 2,010.00 | 2,000.00 | 9,331.32 |
| 121 -- CLE ELUM PINES WEST DEVELOPER FUND | 0 | 3,000.00 | 3,000.00 | 0 |
| 123 -- SUN COMMUNITIES DEVELOPER FUND | 15,000.00 | 230,010.00 | 230,000.00 | 15,010.00 |
| 124 -- MVOLLC DEVELOPER FUND | 3,287.72 | 4,005.00 | 4,000.00 | 3,292.72 |
| 125 -- WHISPERING PINES DEVELOPER FUND | 0 | 10,000.00 | 10,000.00 | 0 |
| 127 -- CITY HEIGHTS DEVELOPER FUND | (210,000.00) | 430,000.00 | 220,000.00 | 0 |
| 128 -- FOWLER CREEK TRAILS/DENEEN DEVELOPER FUND | 0 | 12,000.00 | 12,000.00 | 0 |
| 201 -- GENERAL OBLIGATION DEBT FUND | 1,782.78 | 44,364.72 | 46,147.50 | 0 |
| 300 -- AMERICAN RESCUE PLAN ACT | 569,179.00 | 0 | 320,000.00 | 249,179.00 |
| 305 -- CONSULTANTS STAFF FUND | 18,376.82 | 15.00 | 1,000.00 | 17,391.82 |
| 309 -- REET EXCISE TAX FUND | 570,000.00 | 831,900.00 | 881,900.00 | 520,000.00 |
| 401 -- WATER FUND | 243,000.00 | 913,500.00 | 946,966.80 | 209,533.20 |
| 402 -- SANITARY FUND | 168,000.00 | 771,650.00 | 771,650.00 | 168,000.00 |
| 403 -- AIRPORT FUND | 36,000.00 | 34,893.00 | 10,893.00 | 60,000.00 |
| 404 -- WATER REGIONAL FUND | 1,001,000.00 | 911,100.00 | 911,100.00 | 1,001,000.00 |
| 406 -- WATER CAPITAL RESERVE FUND | 361,000.00 | 140,300.00 | 193,374.00 | 307,926.00 |
| 409 -- SEWER FUND | 240,000.00 | 667,300.00 | 672,300.00 | 235,000.00 |
| 410 -- SEWER REGIONAL FUND | 441,000.00 | 926,440.00 | 923,440.00 | 444,000.00 |
| 413 -- SEWER CAPITAL RESERVE FUND | 471,000.00 | 80,403.87 | 177,477.87 | 373,926.00 |
| 630 -- PANGRAZI MEMORIAL FUND | 15,000.00 | 15.00 | 1,750.00 | 13,265.00 |
| 699 -- STATE AGENCY FUND | 3,000.00 | 38,242.60 | 38,242.60 | 3,000.00 |
| **TOTALS** | $ 7,855,955.64 | $ 14,069,217.19 | $ 16,888,737.77 | $ 5,036,435.06 |
| TOTAL REVENUES/EXPENSES | 21,925,172.83 | | | 21,925,172.83 |

# 2023 General Fund Revenue $3,552,859



- Misc./Interest/Rent 1.51%, $53,701
- Fines .49%, $17,425
- Other Finance/Transfers In 9.12%, $324,000
- Charges 12.43%, $441,520
- Intergovernmental 1.96%, $69,763
- Permits 2.61%, $92,850
- Business Licenses 1.04%, $37,000
- Water/Sewer Tax 6.14%, $218,000
- Misc Taxes 2.63%, $93,600
- Electrical Tax 7.60%, $270,000
- Telephone Tax .99%, $35,000
- Property Tax 19.42%, $690,000
- Sales & Use Tax 34.06%, $1,210,000



# 2023 General Fund Expenditures $3,715,933

Culture 5.97%, $222,000
Other Finance/Transfers In 1.10%, $41,003
Community Development 6.72%, $249,800
Cemetery 2.15%, $80,050
General Government 21.62%, $803,264
Fire Dept/Class A Pumper 11.85%, $440,357
Police 50.58%, $1,879,459

25-01128-WLH9    Doc 12-1    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 8 of 72



# City of Cle Elum 2023 Budget Total by Fund $21,925,173

Sewer Capital Reserve 2.51%, $551,404

Pangrazi Memorial .07%, $15,015

Agency Fund .19%, $41,243

Sewer Regional Fund 6.24%, $1,367,440

Sewer Fund 4.14%, $907,300

Airport Fund .32%, $70,893

Sanitary Fund 4.29%, $939,650

Water Capital Reserve 2.29%, $501,200

Water Regional Fund 8.72%, $1,912,100

Water Fund 5.27%, $1,156,800

Real Estate Excise 6.39%, $1,401,900

American Rescue Plan Act 2.60%, $569,179

General Obligation. Debt .21%, $46,148

Developer Funds - 2.40%, $527,026

Coal Mine Trail .20%, $43,050

Tourist Support 2.35%, $515,250

Public Safety Tax 1.76%, $386,780

Current Expense 20.38%, $4,469,042

Community Rec. Center 8.25%, $1,809,850

Street 2.97%, $650,898

Street Grant Projects 18.45%, $4,043,306

**Legend:**
- Current Expense 20.38%
- Community Rec. Center 8.25%
- Street 2.97%
- Street Grant Projects 18.45%
- Public Safety Tax 1.76%
- Tourist Support 2.35%
- Coal Mine Trail .20%
- Developer Funds - 2.40%
- General Obligation. Debt .21%
- American Rescue Plan Act 2.60%
- Real Estate Excise 6.39%
- Water Fund 5.27%
- Water Regional Fund 8.72%
- Water Capital Reserve 2.29%
- Sanitary Fund 4.29%
- Airport Fund .32%
- Sewer Fund 4.14%
- Sewer Regional Fund 6.24%
- Sewer Capital Reserve 2.51%
- Pangrazi Memorial .07%
- Agency Fund .19%



**CITIZENS OF CLE ELUM**

**Jay McGowan**
Mayor

**Robert Omans**
City Administrator
Building Official
Network Administrator

**Alex Kenyon**
City Attorney

**Council Members**
John Glondo
Ken Ratliff
Beth Williams
Siw Bay-Hansen
Steven Harper
Matthew Lundh
Sarah Lackey

**Public Works**

Mike Engelhart
(Director)
Aaron Barr
(Maintenance Lead)
Cody Strohl
Cheryl Anderson
Jacob McCleary
Mikey Butorac
(Equip Operators)
Eric Giaudrone
(Mechanic)

**City Hall**

Community
Development

Vacant
(Planner)

**Finance and
Records Management**

Kathi Swanson
(City Clerk)

Robin Newcomb
(Finance Director/Assist. Clerk)

Audrey Cassasa
(Utility Clerk)

Whitney Prosek
(Office Assistant)

Virgil Amick
(Planning Tech)

**Culture/
Recreation**

Jane Agar
(Librarian)
Amy Pridemore
(Assistant Librarian)

**Law
Enforcement**

Vacant
(Police Chief)
Richard Albo
(Sergeant)
Brad Helgeson
(Corporal)
Jennifer Rogers
Ben Flick
Alec Johnson
Robert Partridge
Anthony Venera
Matthew Anderson
(Officers)
Jackie Van Dongen
(Animal Control)
Cheryl Montgomery
(Administrative Asst.)
Katie Heller
(Records Technician)

**Fire / EMS**

Ed Mills
(Fire Chief)
Casey Orndorff
Nathan Henderson
(Assistant Chiefs)
Cole Lowenstein
(Secretary)

## ORDINANCE NO. 1634

An ORDINANCE Updating and Adopting the 2023 Salary Schedule for each position in the City of Cle Elum.

WHEREAS, the City Mayor has prepared and submitted to the Council of the City of Cle Elum a Salary and Wage Plan Base Pay schedule including two new position, Finance Director and Fire Secretary; and

WHEREAS, City Council feels it essential to maintain a living wage job to attract and retain quality employees; and

WHEREAS, the salary schedule in this Ordinance has been adjusted from the 2022 Salary Schedule Ordinance No. 1618 an annual Cost of Living Adjustment (COLA) of: 5% for non-union employees and adjusted for union employees by the Collective Bargaining Agreement document.

WHEREAS, the Council of said City desires to adopt such amended pay schedule;

NOW THEREFORE, BE IT ORDAINED by the Council of the City of Cle Elum the following Salary and Wage Plan Base Pay schedule be adopted:

## SALARY AND WAGE PLAN BASE PAY

| | 0-11 MONTHS | | | 12-23 MONTHS | | | 24-35 MONTHS | | | 36-47 MONTHS | | | 48+ MONTHS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANNUAL | MONTHLY | HOURLY | ANNUAL | MONTHLY | HOURLY | ANNUAL | MONTHLY | HOURLY | ANNUAL | MONTHLY | HOURLY | ANNUAL | MONTHLY | HOURLY |
| Administrator/Bldg. Off/Network Admin | 107,352 | 8,946 | 51.61 | 112,720 | 9,393 | 54.19 | 118,356 | 9,863 | 56.90 | 124,273 | 10,356 | 59.75 | 130,487 | 10,874 | 62.73 |
| Planner/ Code Enforcement | 75,461 | 6,288 | 36.28 | 79,234 | 6,603 | 38.09 | 83,196 | 6,933 | 40.00 | 87,356 | 7,280 | 42.00 | 91,724 | 7,644 | 44.10 |
| Planning / Building Tech | 55,742 | 4,645 | 26.80 | 58,530 | 4,877 | 28.14 | 61,456 | 5,121 | 29.55 | 64,529 | 5,377 | 31.02 | 67,755 | 5,646 | 32.57 |
| City Clerk | 71,644 | 5,970 | 34.44 | 75,226 | 6,269 | 36.17 | 78,987 | 6,582 | 37.97 | 82,936 | 6,911 | 39.87 | 87,083 | 7,257 | 41.87 |
| Finance Director/Deputy Clerk (NEW) | 96,062 | 8,005 | 46.18 | 100,866 | 8,405 | 48.49 | 105,909 | 8,826 | 50.92 | 111,204 | 9,267 | 53.46 | 116,764 | 9,730 | 56.14 |
| Billing Clerk | 46,670 | 3,889 | 22.44 | 49,004 | 4,084 | 23.56 | 51,454 | 4,288 | 24.74 | 54,027 | 4,502 | 25.97 | 56,728 | 4,727 | 27.27 |
| Office Assistant | 39,362 | 3,280 | 18.92 | 41,331 | 3,444 | 19.87 | 43,397 | 3,616 | 20.86 | 45,567 | 3,797 | 21.91 | 47,845 | 3,987 | 23.00 |
| Librarian | 43,987 | 3,666 | 21.15 | 46,186 | 3,849 | 22.20 | 48,495 | 4,041 | 23.32 | 50,920 | 4,243 | 24.48 | 53,466 | 4,455 | 25.70 |
| | | | | | | | | | | | | | | | |
| Public Works Director | 90,115 | 7,510 | 43.32 | 94,621 | 7,885 | 45.49 | 99,352 | 8,279 | 47.77 | 104,320 | 8,693 | 50.15 | 109,536 | 9,128 | 52.66 |
| Public Works Field Supervisor | 63,391 | 5,283 | 30.48 | 66,560 | 5,547 | 32.00 | 69,888 | 5,824 | 33.60 | 73,383 | 6,115 | 35.28 | 77,052 | 6,421 | 37.04 |
| Operator/Maintenance | 50,677 | 4,223 | 24.36 | 53,211 | 4,434 | 25.58 | 55,872 | 4,656 | 26.86 | 58,665 | 4,889 | 28.20 | 61,598 | 5,133 | 29.61 |
| Mechanic | 54,646 | 4,554 | 26.27 | 57,379 | 4,782 | 27.59 | 60,247 | 5,021 | 28.97 | 63,260 | 5,272 | 30.41 | 66,423 | 5,535 | 31.93 |
| Maintenance Worker | 43,861 | 3,655 | 21.09 | 46,054 | 3,838 | 22.14 | 48,356 | 4,030 | 23.25 | 50,774 | 4,231 | 24.41 | 53,313 | 4,443 | 25.63 |
| | | | | | | | | | | | | | | | |
| Police Chief | 90,972 | 7,581 | 43.74 | 95,521 | 7,960 | 45.92 | 100,297 | 8,358 | 48.22 | 105,311 | 8,776 | 50.63 | 110,577 | 9,215 | 53.16 |
| Sergeant | 79,620 | 6,635 | 38.28 | 85,644 | 7,137 | 41.18 | | | | | | | | | |
| Corporal | 77,052 | 6,421 | 37.04 | 79,032 | 6,586 | 38.00 | | | | | | | | | |
| Police Officer | 61,284 | 5,107 | 29.46 | 64,344 | 5,362 | 30.93 | 67,548 | 5,629 | 32.48 | 70,932 | 5,911 | 34.10 | 74,472 | 6,206 | 35.80 |
| Animal Control | 47,036 | 3,920 | 22.61 | 49,388 | 4,116 | 23.74 | 51,857 | 4,321 | 24.93 | 54,450 | 4,537 | 26.18 | 57,172 | 4,764 | 27.49 |
| Adm Asst/Records Mng. | 57,864 | 4,822 | 27.82 | 61,536 | 5,128 | 29.58 | 63,792 | 5,316 | 30.67 | 66,984 | 5,582 | 32.20 | 70,332 | 5,861 | 33.81 |
| Rec Tech/Recpt | 41,448 | 3,454 | 19.93 | 43,512 | 3,626 | 20.92 | 45,684 | 3,807 | 21.96 | 47,976 | 3,998 | 23.07 | 50,376 | 4,198 | 24.22 |

| | ANNUAL | MONTHLY |
|---|---|---|
| Fire Chief Administrator (Exempt Full Time) | 83,160 | 6,930 |
| Fire Secretary (NEW) | 14,400 | 1,200 |

| | HOURLY |
|---|---|
| Police Reserve | 28.50 |
| Cemetery Caretaker | 19.00 |
| Parks Caretaker | 19.00 |
| Library Assistant | 17.50 |

This Ordinance supersedes all prior salary Ordinances.

PASSED AND ADOPTED by the Council of the City of Cle Elum at a regular meeting on the 12th day of December 2022.

Jay McGowan, Mayor

APPROVED AS TO FORM:

ATTESTATION:

Alexandra Kenyon, City Attorney

Kathi Swanson, City Clerk

# CAPITAL BUDGET 2023

| | | |
|---|---|---|
| 001 | Police Department Cars - 2 | 120,000.00 |
| | Police Department Camera Lease | 29,000.00 |
| | Police Department HVAC System | 20,000.00 |
| | Building Department/City Hall Vehicle | 32,000.00 |
| | Fire Department Sprinkler System | 100,000.00 |
| | Fire Department New Carpet/Paint | 25,000.00 |
| | | |
| | | $ 326,000.00 |
| | | |
| 101 | Street Fund | |
| | Second Street Pathway -- Dept. of Transportation Grant | 70,000.00 |
| | Park And Ride Mobility Improvement Grant -- DOT Grant | 533,000.00 |
| | First Street Revitalization Phase 3B Penn. To Harris -- DOT Grant | 700,000.00 |
| | First Street Revitalization --Department of Commerce/State Legislature Grant | 451,050.00 |
| | Chipseal Project | 60,000.00 |
| | Stafford Avenue Corridor Improvements -- CDBG Grant | 765,000.00 |
| | Stormwater Planning Grant/Loan -- Dept. of Ecology | 331,656.00 |
| | Douglas Munro/W. First Signal -- Transportation Improvement Board Grant | 550,000.00 |
| | 2022 Complete Streets -- TIB | 320,000.00 |
| | | |
| | | $ 3,780,706.00 |
| | | |
| 309 | Reet Excise Tax Fund | |
| | Generators -- City Hall and Police Department -- Kittitas Co. Conservation Dist. | 168,000.00 |
| | HVAC For City Hall | 55,000.00 |
| | New Shop Improvements | 30,000.00 |
| | Capital Expenditures for REET Projects | 160,000.00 |
| | | |
| | | $ 413,000.00 |
| | | |
| 404 | Water Regional Fund | |
| | Regional Water Projects -- Seal Coat Parking Lot, Variable Frequency Drives 2, Robicon Irrigation VFD, Well Pumps 3 and 7 Rebuild/Replace, Server Replace and Upgrade Software | $ 162,300.00 |
| | | |
| 406 | Water Fund | |
| | Water Main Replacements | $ 130,000.00 |
| | | |
| | | |
| 409 | Sewer Fund | |
| | Sewer Main Replacements | $ 60,000.00 |
| | | |
| 410 | Sewer Regional Fund | |
| | Regional Sewer Projects -- Rebuild 2 Influent Pumps, Rebuild Jet Motive Pump #1, Amp Breakers for MCC, Hanson Ponds FEMA Bank Project | $ 219,140.00 |
| | | |
| | TOTALS | $ 5,091,146.00 |
| | INCREASE OVER 2022 BY $1 MILLION | |

| 001 Current Expense/General Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | REVENUES |

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 14 001 | Beginning Balance Cemetery Endowment Reserve | 0.00 |
| 308 41 07 001 | Beginning Balance Fire Dept Class A Pumper/Reserve/Capital | 215,580.00 |
| 308 51 02 001 | Beginning Balance Police Reserve | 29,983.00 |
| 308 51 05 001 | Beginning Balance Fire Dept Oversight Levy Reserve | 128,449.00 |
| 308 51 06 001 | Beginning Balance Fire Dept City Heights | 0.00 |
| 308 51 15 001 | Beginning Balance Park Reserve | 42,171.00 |
| 308 51 81 001 | Beginning Balance General Fund Contingency | 130,000.00 |
| 308 51 83 001 | Beginning Balance General Fund Employee Accrual Liability | 170,000.00 |
| 308 51 86 001 | Beginning Balance General FundTechnology | 0.00 |
| 308 91 00 001 | Beginning Balance General Fund | 200,000.00 |
| | **308 Beginning Balances** | **916,183.00** |

## 310 Taxes

| | | |
|---|---|---:|
| 311 10 00 001 | Real & Personal Property | 690,000.00 |
| 313 11 00 001 | Local Retail Sales & Use tax | 1,210,000.00 |
| 313 71 00 000 | Local Criminal Justice | 60,000.00 |
| 316 41 00 000 | Electricity Taxes | 270,000.00 |
| 316 43 00 001 | Natural Gas | 22,000.00 |
| 316 46 00 000 | Cable TV Taxes | 4,000.00 |
| 316 47 00 000 | Telephone Taxes | 35,000.00 |
| 316 48 00 001 | City Utility Water Tax | 120,000.00 |
| 316 49 00 001 | City Utility Sewer Tax | 98,000.00 |
| 316 81 00 001 | Gambling Tax-Punch Boards | 6,500.00 |
| 318 11 00 001 | Admissions Tax | 1,100.00 |
| | **310 Taxes** | **2,516,600.00** |

## 320 Licenses & Permits

| | | |
|---|---|---:|
| 321 99 00 001 | Business License-Professional | 37,000.00 |
| 321 99 00 002 | Business License Refunds | 0.00 |
| 322 10 00 000 | Building Permits City Share | 91,000.00 |
| 322 90 00 000 | Gun Permits City Share | 1,600.00 |
| 322 90 00 004 | Fireworks Permit | 250.00 |
| | **320 Licenses & Permits** | **129,850.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 333 16 31 001 | Department Of Justice Police Vest Grant | 0.00 |
| 333 21 01 900 | COVID Department Of Commerce CARES Grant | 0.00 |
| 333 45 31 001 | COVID 19 -- Institute of Museum Grant -- 4 computers | 0.00 |
| 333 97 03 600 | COVID FEMA Public Assistance Grant | 0.00 |

# 2023 BUDGET TOTALS

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

REVENUES

## 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 334 03 10 001 | DOE -- Shoreline Master Plan Grant | 0.00 |
| 334 04 20 001 | Energy Project -- Dept. Of Commerce Grant/Police And Library Buildings | 0.00 |
| 334 04 90 001 | DOH EMS Participation Grant | 1,200.00 |
| 335 00 91 000 | Pud Privilege Tax | 10,000.00 |
| 335 04 01 000 | LE and CJ Leg One Time Cost | 0.00 |
| 336 06 21 000 | CJ-Violent Crimes/Pop | 1,000.00 |
| 336 06 26 000 | CJ-Special Programs | 2,858.00 |
| 336 06 42 000 | Marijuana Excise Tax Distribution | 14,000.00 |
| 336 06 51 000 | Dui-Cities | 270.00 |
| 336 06 94 000 | Liquor Excise | 15,435.00 |
| 337 00 00 000 | Court Reimbursement For PC Through OAC | 0.00 |
| 337 01 20 000 | Court Grant | 0.00 |
| 337 05 21 000 | Law & Justice -- 3 In Car Computers 2019 | 0.00 |
| 337 05 21 001 | Criminal Justice Training Comm Grant -- Overtime Backfill | 0.00 |
| 337 05 21 002 | WCJTC Reimbursement for Academy | 0.00 |
| 337 05 21 004 | Law & Justice Grant 2022 | 0.00 |
| 337 72 00 001 | Library Agreement -- County Interlocal | 25,000.00 |
| | **330 Intergovernmental Revenues** | **69,763.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 341 33 00 001 | Court Administrative Fees | 2,000.00 |
| 341 42 00 001 | Admin Fee -- Sewer Connection Fees | 0.00 |
| 341 81 00 001 | Copies/Misc Fees | 40.00 |
| 342 10 00 000 | Police Services | 1,100.00 |
| 342 10 00 222 | Police Contract-S.Cle Elum | 0.00 |
| 342 10 02 222 | Police Contract-Roslyn | 323,930.00 |
| 342 36 00 001 | Detention/Correction Services | 3,500.00 |
| 342 60 00 000 | Ambulance/Aid Car/Medic Fees | 2,000.00 |
| 343 60 00 000 | Cemetery Sales & Care | 45,000.00 |
| 343 61 00 000 | Cemetery Endowment | 9,000.00 |
| 345 81 00 003 | Sun Communities (prior Suncadia) Reimbursement/Admin | 19,000.00 |
| 345 89 00 000 | Planning/Development Fees | 35,000.00 |
| 345 89 00 002 | Development Fees/Admin | 0.00 |
| 345 89 00 003 | Development Fees/Police | 0.00 |
| 345 89 00 004 | Development Fees/Fire/CE Pines | 0.00 |
| 345 89 00 007 | Development Fees/School | 0.00 |
| 345 89 00 008 | Development Fees/Fire/City Heights | 0.00 |
| 347 20 00 001 | Library Fees | 450.00 |
| 347 30 00 001 | Library Summer Reading Program | 500.00 |

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

REVENUES

## 340 Charges For Goods & Services

| 340 Charges For Goods & Services | 441,520.00 |
|---|---|

## 350 Fines & Penalties

| | | |
|---|---|---|
| 352 30 00 001 | Proof of Insurance Fines | 25.00 |
| 353 10 00 001 | Traffic Infraction Penalties | 3,500.00 |
| 354 00 00 001 | Civil Parking Infractions | 950.00 |
| 355 20 00 001 | DUI Court Fines | 1,000.00 |
| 355 80 00 001 | Other Criminal Traffic Fines | 4,000.00 |
| 356 90 00 001 | Other Criminal Non-Traffic Fines | 2,500.00 |
| 357 33 00 001 | Public Defense Costs | 4,000.00 |
| 357 37 00 004 | DUI Restitution | 0.00 |
| 357 37 00 005 | County Drug Fines | 350.00 |
| 357 37 00 222 | Court Fines -- Roslyn | 1,100.00 |
| **350 Fines & Penalties** | | **17,425.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 001 | Interest | 1,000.00 |
| 361 30 00 001 | Accrued Interest Due | 0.00 |
| 361 40 00 001 | Interest/Sales | 800.00 |
| 361 41 00 001 | Other Interest-Court Fines | 1,200.00 |
| 362 50 00 001 | Rent -- City Hall Property | 22,800.00 |
| 362 50 00 003 | Rent -- Horse Park | 1.00 |
| 362 50 00 004 | Lease -- Billboard On I90 | 1,500.00 |
| 362 50 00 005 | Lease -- Vertical Bridge Tower | 0.00 |
| 362 60 00 002 | Rent -- Rental Houses | 26,400.00 |
| 367 11 00 001 | Donations/Police Dept. -- Life Support Etc. | 0.00 |
| 367 11 00 002 | Donations | 0.00 |
| 367 11 00 003 | Donations/Fire Dept. -- Life Support Etc. | 0.00 |
| 367 11 00 004 | Donations -- Suncadia -- City Park Projects | 0.00 |
| 367 11 00 005 | Donations -- Hanson Ponds Improvements | 0.00 |
| 369 10 00 000 | Surplus/Sale Of Scrap & Junk | 0.00 |
| 369 10 00 001 | Surplus/2007 Dodge Charger | 0.00 |
| 369 30 00 001 | Drug Money Confiscated | 0.00 |
| 369 40 00 001 | Miller Court Settlement #20-2-00128-19 | 0.00 |
| 369 80 01 001 | Cash Over/Short | 0.00 |
| 369 91 00 001 | Jury Re-payments, E-bates Etc. | 0.00 |
| 369 91 00 002 | Reimbursement -- Police Officers Events etc. | 0.00 |
| 369 91 00 003 | Reimbursement -- Fire Department Association | 0.00 |
| 369 91 00 004 | Reimbursements -- Phones Buy Back, Misc., Etc. | 0.00 |
| 369 91 00 005 | Main Street Credit | 0.00 |

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

REVENUES

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 369 91 00 014 | Reimbursement -- Wildland Fire | 0.00 |
| 369 91 00 015 | Reimbursement -- Rotary Flags | 0.00 |
| 369 91 00 017 | Reimbursement -- Fire Department | 0.00 |
| 369 91 01 001 | ROII Refund | 0.00 |
| 369 91 02 001 | Reimbursement --  WCIA WABO Class | 0.00 |
| | **360 Interest & Other Earnings** | **53,701.00** |

### 397 Interfund Transfers

| | | |
|---|---|---|
| 397 00 00 001 | Transfer in from ARPA Fund for 2 New Police Officers | 320,000.00 |
| 397 00 00 076 | IN-Parks From 106 Tourist Fund | 4,000.00 |
| | **397 Interfund Transfers** | **324,000.00** |

| | |
|---|---|
| **Fund Revenues:** | **4,469,042.00** |

EXPENDITURES

### 511 Legislative

| | | |
|---|---|---|
| 511 30 49 001 | Printing/Publishing/Supplies | 7,000.00 |
| 511 60 10 010 | Salaries -- Council | 21,000.00 |
| 511 60 20 010 | Benefits -- Council | 1,660.00 |
| | **511 Legislative** | **29,660.00** |

### 512 Judical

| | | |
|---|---|---|
| 512 52 10 001 | Salaries -- Municipal Court Judge | 65,040.00 |
| 512 52 20 001 | Benefits -- Municipal Court Judge | 4,976.00 |
| 512 52 41 000 | County Court Contract | 13,000.00 |
| 512 52 49 000 | Court Costs/Miscellaneous | 920.00 |
| | **512 Judical** | **83,936.00** |

### 513 Executive

| | | |
|---|---|---|
| 513 10 10 001 | Salaries -- Administrator | 76,000.00 |
| 513 10 10 002 | Salaries -- Mayor | 36,000.00 |
| 513 10 20 001 | Benefits -- Administrator | 32,000.00 |
| 513 10 20 002 | Benefits -- Mayor | 2,816.00 |
| 513 10 49 001 | Conferences/Training/Supplies | 2,000.00 |
| | **513 Executive** | **148,816.00** |

### 514 Financial, Recording & Elections

001 Current Expense/General Fund                              01/01/2023 To: 12/31/2023

EXPENDITURES

## 514 Financial, Recording & Elections

| Code | Description | Amount |
|------|-------------|-------:|
| 514 20 10 001 | Salaries -- Finance Director | 51,000.00 |
| 514 20 10 002 | Salaries -- Clerks | 86,000.00 |
| 514 20 10 003 | Salaries -- EPSL COVID 19 | 0.00 |
| 514 20 10 004 | COVID -- Salaries -- CARES ACT Grant | 0.00 |
| 514 20 20 001 | Benefits -- Finance Director | 22,000.00 |
| 514 20 20 002 | Benefits -- Clerk | 36,000.00 |
| 514 20 20 003 | Benefits -- EPSL COVID 19 | 0.00 |
| 514 30 49 001 | Conferences/Training | 2,500.00 |
| 514 40 41 001 | Election Services/Voter Registration Maint. | 8,800.00 |
| 514 60 40 001 | COVID 19 -- CARES ACT Grant Expenses | 0.00 |
| | 514 Financial, Recording & Elections | 206,300.00 |

## 515 Legal Services

| Code | Description | Amount |
|------|-------------|-------:|
| 515 41 41 001 | Legal Service -- Consultation City Attorney | 45,000.00 |
| 515 41 41 002 | Legal Service -- Public Records Request | 15,000.00 |
| 515 41 41 004 | Legal Service -- Developments | 0.00 |
| 515 41 41 005 | Legal Service -- Perkins Coie | 0.00 |
| 515 41 42 001 | Legal Service -- Prosecutor | 36,000.00 |
| 515 45 41 001 | Legal Service -- Litigation City Attorney | 10,000.00 |
| 515 45 41 003 | Legal Service -- City Heights Arbitration | 0.00 |
| 515 45 41 005 | Professional Services -- Perkins Coie/City Heights | 0.00 |
| 515 45 41 006 | Professional Services -- Ashbaugh Beal/City Heights | 0.00 |
| 515 45 41 007 | Professional Services -- Gordon Tilden Thomas/City Heights | 0.00 |
| 515 91 41 001 | Legal Service -- Indigent Defense Attorney | 11,000.00 |
| | 515 Legal Services | 117,000.00 |

## 518 Centralized Services

| Code | Description | Amount |
|------|-------------|-------:|
| 518 10 45 001 | Lease -- Railroad | 34,650.00 |
| 518 30 31 001 | Office/Operating Supplies | 16,051.93 |
| 518 30 31 002 | COVID Supplies | 0.00 |
| 518 30 31 003 | Software | 1,500.00 |
| 518 30 31 004 | Emergency Storm Drain Snow Removal | 0.00 |
| 518 30 40 000 | Timeclock Software | 900.00 |
| 518 30 41 001 | Professional Services | 2,500.00 |
| 518 30 41 002 | Maintenance Agreements | 2,000.00 |
| 518 30 41 003 | Professional Services -- Engineering | 5,500.00 |
| 518 30 41 004 | State Auditor Fees | 8,000.00 |
| 518 30 41 005 | Brush Dump Removal | 0.00 |
| 518 30 41 006 | Appraisal -- Davison Property 401 E 1st. | 0.00 |
| 518 30 42 001 | Telephones | 5,500.00 |

001 Current Expense/General Fund                          01/01/2023 To: 12/31/2023

EXPENDITURES

## 518 Centralized Services

| | | |
|---|---|---:|
| 518 30 42 002 | Postage | 2,000.00 |
| 518 30 46 001 | Insurance -- Equipment and Liability | 42,000.00 |
| 518 30 47 001 | Utilities-City Hall | 9,500.00 |
| 518 30 47 002 | Utilities-Rentals | 5,100.00 |
| 518 30 47 003 | Utilities-Public Restrooms Etc. | 3,000.00 |
| 518 30 48 000 | General Maintenance | 800.00 |
| 518 30 48 001 | Building Maintenance-City Hall | 3,000.00 |
| 518 30 48 002 | Building Maintenance-Rentals | 500.00 |
| 518 30 48 003 | Cleaning Service | 4,200.00 |
| 518 30 48 004 | Abatement Of Property | 0.00 |
| 518 30 49 001 | Bank Charges | 2,600.00 |
| 518 30 49 002 | Dues/Memberships/Support Agreements | 5,000.00 |
| 518 40 35 001 | City Council PA System | 0.00 |
| 518 50 47 000 | Weed Assessments And Other Taxes | 3,400.00 |
| 518 61 40 001 | City Heights Damages Settlement 5/31/2022 | 0.00 |
| 518 63 40 001 | COVID 19 -- CARES ACT Businesses Grant Expenses | 0.00 |
| 518 63 40 002 | COVID CARES ACT #2 Businesses Grant Expenses | 0.00 |
| 518 80 30 001 | IT Supplies | 3,000.00 |
| 518 80 31 001 | Archive Social and Box Software | 5,000.00 |
| 518 80 31 002 | Microsoft 365 Software | 17,000.00 |
| 518 80 35 001 | IT Equipment | 5,000.00 |
| 518 80 41 001 | IT Web Site Maintenance | 1,500.00 |
| 518 80 42 001 | IT Communications (Internet) | 10,800.00 |
| 518 85 41 002 | IT Professional Services | 15,000.00 |
| 591 18 75 001 | Lease -- Copy Machine City Hall OLD | 0.00 |
| 591 18 75 003 | Lease -- Postage Machine City Hall | 2,200.00 |
| 591 18 75 004 | Lease -- Folding Machine City Hall | 350.00 |
| | 518 Centralized Services | 217,551.93 |

## 521 Police Department

| | | |
|---|---|---:|
| 521 20 10 001 | Salaries -- Police | 755,000.00 |
| 521 20 10 002 | Overtime -- Police | 34,000.00 |
| 521 20 10 003 | Salaries -- Police Clerks | 126,000.00 |
| 521 20 10 006 | COVID Police Salaries/Benefits | 0.00 |
| 521 20 10 010 | Mechanic -- Police | 2,800.00 |
| 521 20 10 011 | Salaries -- Office Cleaning | 1,884.00 |
| 521 20 20 001 | Benefits -- Police | 290,000.00 |
| 521 20 20 002 | Benefits Overtime -- Police | 11,000.00 |
| 521 20 20 003 | Benefits -- Police Clerks | 63,000.00 |
| 521 20 20 007 | Leoff 1 -- Supp Health Insurance | 5,412.00 |
| 521 20 20 008 | Leoff 1-- Claims NYL | 16,400.00 |

City Of Cle Elum

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 521 Police Department

| | | |
|---|---|---:|
| 521 20 20 010 | Benefits -- Police Mechanic | 14,000.00 |
| 521 20 20 011 | Benefits -- Office Cleaning | 80.00 |
| 521 20 31 000 | Supplies | 3,000.00 |
| 521 20 31 001 | Office Supplies | 2,500.00 |
| 521 20 31 002 | COVID Supplies | 0.00 |
| 521 20 31 005 | First Aid Supplies | 0.00 |
| 521 20 32 000 | Fuel Consumed | 35,000.00 |
| 521 20 35 001 | Equipment Exp. -- SCE Termination | 0.00 |
| 521 20 36 001 | Uniform Allowance | 9,750.00 |
| 521 20 41 001 | IT Services | 3,000.00 |
| 521 20 48 002 | Ballistic Vest Grant -- Department Of Justice | 0.00 |
| 521 20 48 003 | Radar Maintenance | 1,500.00 |
| 521 20 48 004 | Ballistic Vest Purchase -- City Portion | 3,600.00 |
| 521 20 48 005 | Equipment Exp. -- (Tasers/Armory/Firearms/Computers/vests/radios Etc.) | 39,000.00 |
| 521 20 48 007 | Repair & Maintenance -- Vehicles | 9,200.00 |
| 521 20 49 000 | Dues/memberships | 2,600.00 |
| 521 20 49 001 | Drug Fund Money | 3,500.00 |
| 521 20 49 002 | New Hire Expenses | 5,500.00 |
| 521 20 49 004 | Sexual Assault Interviewer | 900.00 |
| 521 20 49 005 | Lexipol Policy Subscription | 9,807.00 |
| 521 40 43 001 | Training/Travel | 14,000.00 |
| 521 50 41 002 | LEMAP 2022 | 0.00 |
| 521 50 42 001 | Telephones | 17,000.00 |
| 521 50 42 003 | Security Alarm | 700.00 |
| 521 50 46 001 | Insurance -- Equipment And Liability | 44,000.00 |
| 521 50 47 001 | Utilities-Police Station | 7,500.00 |
| 521 50 48 002 | Cleaning Service | 4,100.00 |
| 521 50 48 003 | Repair & Maintenance -- Building | 7,000.00 |
| 523 60 41 000 | Jail Costs/Services | 60,000.00 |
| 528 70 41 000 | Kittcom-Police | 117,560.00 |
| 591 21 75 001 | Lease -- Copy Machine Police | 1,200.00 |
| 591 21 75 002 | Lease -- Postage Machine Police | 602.00 |
| 591 21 75 003 | Lease -- Police Cameras/In Car (11) | 34,380.00 |
| 591 21 75 004 | Lease -- Police Tasers Axon (8) | 2,984.00 |
| 594 21 64 005 | Telephone System/Police -- New | 0.00 |
| 594 21 64 006 | Police Cars -- 3 -- 2022 (using 102,903 begin. bal in 2022) | 0.00 |
| 594 21 64 007 | Generator Cummins 50W Model #DGCA-5741693 -- SN #J050840463 - Engine Model #4BTA3.9-G5 a | 0.00 |
| 594 21 64 009 | Police Cars -- 2 -- 2023 -- 2 new officers | 120,000.00 |
| **521 Police Department** | | **1,879,459.00** |

# 2023 BUDGET TOTALS

City Of Cle Elum

Time:  09:31:12  Date:  12/02/2022
Page:  8

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 522 Fire Department

| Account | Description | Amount |
|---|---|---:|
| 522 10 41 000 | Background Checks | 100.00 |
| 522 20 10 001 | Salaries -- Fire Chief, Admin. Assistant, 2 part time | 104,980.00 |
| 522 20 10 002 | Salaries -- Medic | 500.00 |
| 522 20 11 000 | Salaries -- Volunteer | 8,500.00 |
| 522 20 12 001 | Salaries -- Administration | 5,500.00 |
| 522 20 20 001 | Benefits -- Fire Chief, Admin. Assistant, 2 part time | 35,440.00 |
| 522 20 20 002 | Benefits -- Medic | 200.00 |
| 522 20 21 000 | Benefits -- Volunteer | 2,020.00 |
| 522 20 22 001 | Benefits -- Administration | 1,800.00 |
| 522 20 31 003 | Operating Supplies-Fire | 5,000.00 |
| 522 20 32 000 | Fuel Consumed-Fire | 2,500.00 |
| 522 20 35 000 | AED Units -- Life Support Donation | 0.00 |
| 522 20 41 001 | Legal Services -- Fire dept. | 0.00 |
| 522 20 41 002 | Professional Services -- Other | 0.00 |
| 522 20 49 000 | Dues/Memberships | 670.00 |
| 522 20 49 001 | Fire Calls-Association | 8,000.00 |
| 522 20 49 002 | Firefighter Calls -- Stipend | 0.00 |
| 522 20 49 003 | Supplies -- Other | 1,000.00 |
| 522 20 49 004 | Medic One Payment Stipends | 0.00 |
| 522 20 49 005 | Oversight Levy Projects Under $5,000 | 0.00 |
| 522 20 49 007 | National Fire Institute | 4,950.35 |
| 522 45 43 001 | Training/Travel | 14,500.00 |
| 522 50 33 000 | Uniforms/Turnouts | 17,500.00 |
| 522 50 41 000 | Fit Test | 1,000.00 |
| 522 50 42 001 | Telephones | 0.00 |
| 522 50 42 002 | Internet Services | 0.00 |
| 522 50 46 001 | Insurance -- Equipment and Liability | 9,500.00 |
| 522 50 47 001 | Utilities-Fire Station | 28,000.00 |
| 522 50 48 001 | Station/Computer Maintenance | 125,000.00 |
| 522 50 48 002 | Cleaning Service | 0.00 |
| 522 60 48 001 | Radio/Pager Maintenance | 5,000.00 |
| 522 60 48 002 | Vehicle/Equipment Maintenance | 7,000.00 |
| 522 60 49 001 | SCBA Testing | 5,600.00 |
| 522 60 49 002 | Pump Testing | 3,250.00 |
| 522 60 49 003 | Hose Testing | 3,000.00 |
| 522 70 31 001 | Operating Supplies-Aide Car | 2,250.00 |
| 522 70 31 002 | Trauma Care EMS Grant | 1,200.00 |
| 522 70 32 001 | Fuel Consumed-Aide Car | 900.00 |
| 522 70 41 001 | EMS Contract | 10,843.00 |
| 528 70 41 001 | Kittcom-Fire | 24,654.00 |
| 594 22 61 000 | Oversight Levy Projects Over $5,000 | 0.00 |

25-01128-WLH9    Doc 12-1    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 20 of 72

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 522 Fire Department

| | | |
|---|---|---|
| 594 22 64 022 | Class A Pumper Truck 2018 Spartan S180 Ser. #518004-01/VIN #4S9BCETA8KC419433 | 0.00 |
| 594 22 64 023 | Sprinkler System -- Fire Dept. | 0.00 |
| | 522 Fire Department | 440,357.35 |

## 536 Cemetery

| | | |
|---|---|---|
| 536 20 10 001 | Salaries -- Cemetery | 30,000.00 |
| 536 20 20 001 | Benefits -- Cemetery | 12,000.00 |
| 536 20 20 005 | Unemployment | 0.00 |
| 536 20 31 002 | Supplies | 1,500.00 |
| 536 20 34 000 | Liners | 6,000.00 |
| 536 20 35 000 | Tools/Equipment | 580.00 |
| 536 20 41 000 | Grave Digging | 0.00 |
| 536 20 41 001 | Repairs And Maintenance | 3,000.00 |
| 536 20 41 002 | Legal Services -- Cemetery | 0.00 |
| 536 20 41 003 | Cemetery Expansion Project | 0.00 |
| 536 20 41 004 | Cemetery Contracted Services | 22,000.00 |
| 536 20 41 005 | Professional Services -- Other | 0.00 |
| 536 20 45 000 | Weed Assessments And Other Taxes | 170.00 |
| 536 20 47 000 | Utilities-Cemetery | 4,800.00 |
| 536 20 49 001 | Cemetery Space Refunds | 0.00 |
| | 536 Cemetery | 80,050.00 |

## 557 Community Services

| | | |
|---|---|---|
| 557 20 10 001 | Salaries -- Historic Preservation Clerk | 0.00 |
| 557 20 20 001 | Benefits -- Historic Preservation Clerk | 0.00 |
| 557 30 41 003 | Historic Preservation Commission | 200.00 |
| | 557 Community Services | 200.00 |

## 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 50 30 000 | Building Department Equipment/Tools/Books | 500.00 |
| 558 50 41 000 | Building Department Dues/Associations | 200.00 |
| 558 50 43 000 | Building Department Training | 1,500.00 |
| 558 60 10 001 | Salaries -- Planner | 94,400.00 |
| 558 60 12 001 | Salaries -- Planning Tech | 13,500.00 |
| 558 60 15 001 | Salaries -- Biologist | 0.00 |
| 558 60 20 001 | Benefits -- Planner | 39,700.00 |
| 558 60 22 001 | Benefits -- Planning Tech | 10,100.00 |
| 558 60 25 001 | Benefits -- Biologist | 0.00 |

001 Current Expense/General Fund                                01/01/2023 To: 12/31/2023

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 60 31 000 | Office Supplies/Telephone/Notices | 5,000.00 |
| 558 60 31 005 | Planning Commission Expenses | 1,000.00 |
| 558 60 35 000 | Equipment/Tools | 200.00 |
| 558 60 41 002 | Shoreline Master Plan Grant Portion | 0.00 |
| 558 60 41 003 | Shoreline Master Plan City Portion | 0.00 |
| 558 60 41 006 | Staff CWU -- Planning | 0.00 |
| 558 60 41 009 | Professional Services--GR Dohrn And Assoc--Non-Reimbursed | 15,000.00 |
| 558 60 41 011 | Professional Services -- Meagan Hayes -- Non-Reimbursed | 0.00 |
| 558 60 41 013 | Professional Services -- HLA -- Non-Reimbursed | 25,000.00 |
| 558 60 43 001 | Training/Travel | 1,500.00 |
| 559 30 41 001 | Development Fees -- Reimbursed | 35,000.00 |
| 559 30 41 012 | Professional Services -- GR Dohrn And Assoc--City Heights Arbitration | 0.00 |
| 559 30 41 013 | Professional Services -- HLA Engineering--City Heights Arbitration | 5,000.00 |
| 559 30 41 014 | Public Records Request Costs -- Engineering/Planning Etc. | 2,000.00 |
| 559 30 42 001 | Cle Elum Pines West Devel Fees-School | 0.00 |
| | **558 Planning & Community Devel** | **249,600.00** |

### 562 Public Health

| | | |
|---|---|---|
| 562 90 41 001 | Substance Abuse 2% | 580.00 |
| | **562 Public Health** | **580.00** |

### 572 Libraries

| | | |
|---|---|---|
| 572 20 10 001 | Salaries -- Librarian | 47,000.00 |
| 572 20 10 002 | Salaries -- Library Aide | 21,000.00 |
| 572 20 20 001 | Benefits -- Librarian | 29,000.00 |
| 572 20 20 002 | Benefits -- Library Aide | 16,500.00 |
| 572 20 31 001 | Supplies/Book Processing | 7,000.00 |
| 572 20 31 002 | COVID Supplies | 0.00 |
| 572 20 41 001 | Summer Reading Program | 500.00 |
| 572 20 49 003 | Other Supplies | 1,000.00 |
| 572 50 35 001 | COVID 19 -- Institute of Museum Grant -- 4 computers/supplies | 0.00 |
| 572 50 41 001 | Legal Services -- Library | 0.00 |
| 572 50 41 003 | Professional Services -- Other | 1,800.00 |
| 572 50 42 001 | Telephones | 750.00 |
| 572 50 47 001 | Utilities-Library | 7,000.00 |
| 572 50 48 001 | Building Repairs | 4,700.00 |
| 572 50 48 002 | Cleaning Service | 2,430.00 |
| | **572 Libraries** | **138,680.00** |

001 Current Expense/General Fund                    01/01/2023 To: 12/31/2023

EXPENDITURES

## 576 Park Facilities

| | | |
|---|---|---:|
| 576 80 10 001 | Salaries -- Park | 30,000.00 |
| 576 80 20 001 | Benefits -- Park | 12,000.00 |
| 576 80 20 002 | Unemployment | 1,700.00 |
| 576 80 30 001 | Arbor Day Supplies -- Tree City | 4,420.00 |
| 576 80 31 001 | Operating Supplies | 5,200.00 |
| 576 80 35 002 | Equipment/Tools | 1,500.00 |
| 576 80 35 003 | Kiosk/Information Center | 0.00 |
| 576 80 35 004 | Mower (Brush JD) for Excavator 42" | 0.00 |
| 576 80 41 000 | Chemical Toilets | 1,500.00 |
| 576 80 41 001 | Repairs And Maintenance | 5,000.00 |
| 576 80 41 002 | Yakama Nation Fees 2020/Dog Park Project | 0.00 |
| 576 80 41 003 | City Parks Upgrade Project | 0.00 |
| 576 80 47 000 | Utilities-Parks | 21,000.00 |
| 576 80 48 000 | Horse Park Firewising 12.5 Acres | 0.00 |
| 576 90 49 001 | Fireman's Park Improvements | 1,000.00 |
| | **576 Park Facilities** | **83,320.00** |

## 580 Non Expeditures

| | | |
|---|---|---:|
| 588 10 00 001 | Prior Period Adjustments -- Stop Payments Etc. | 0.00 |
| 589 10 00 000 | Grave Space Refunds | 0.00 |
| 589 90 00 000 | Claims Clearing | 0.00 |
| 589 99 00 000 | Payroll Clearing | 0.00 |
| 589 99 00 001 | Draw Clearing | 0.00 |
| | **580 Non Expeditures** | **0.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 18 75 002 | Lease -- Canon Copy Machine City Hall 2022 | 3,300.00 |
| 591 72 75 001 | Lease -- Library Canon Copy Machine Library 2022 | 2,088.00 |
| | **591 Debt Service - Principal Repayment** | **5,388.00** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 18 89 001 | Accrued Investment Interest | 0.00 |
| | **592 Debt Service - Interest Costs** | **0.00** |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 18 63 001 | Energy Project -- Police And Library Buildings | 0.00 |
| 594 18 63 003 | Grinder--Duratech Haybuster Portable Tub H8, Model KE8, Serial #241490263 | 0.00 |

001 Current Expense/General Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 18 63 004 | Grinder--Duratech Haybuster Portable Tub/SHIPPING/ H8, Model KE8, Serial #241490263 | 0.00 |
| 594 36 61 036 | Land Airport Swap/County Shop | 0.00 |
| 594 50 64 001 | Vehicle -- Building Department | 32,000.00 |
| 594 76 61 076 | Land Airport Swap/County Shop | 0.00 |
| | **594 Capital Expenditures** | **32,000.00** |

### 597 Interfund Transfers

| | | |
|---|---|---:|
| 597 00 00 022 | OUT-Fire Debt To 201 Debt Fund | 3,034.72 |
| | **597 Interfund Transfers** | **3,034.72** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 13 001 | Ending Balance Cemetery Reserve | 0.00 |
| 508 41 07 001 | Ending Balance Fire Dept Class A Pumper/Reserve/Capital | 149,034.50 |
| 508 51 02 001 | Ending Balance Police Reserve | 0.00 |
| 508 51 05 001 | Ending Balance Fire Dept Reserve | 61,903.50 |
| 508 51 06 001 | Ending Balance Fire Dept City Heights | 0.00 |
| 508 51 11 001 | Ending Balance General Fund Contingency | 130,000.00 |
| 508 51 15 001 | Ending Balance Park Reserve | 42,171.00 |
| 508 51 83 001 | Ending Balance General Fund Employee Accrual Liability | 170,000.00 |
| 508 51 86 001 | Ending Balance General Fund Technology | 0.00 |
| 508 91 00 001 | Ending Balance General Fund | 200,000.00 |
| | **999 Ending Balance** | **753,109.00** |

| | |
|---|---:|
| Fund Expenditures: | 4,469,042.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

002 Suncadia Property Sale                         01/01/2023 To: 12/31/2023

| | REVENUES |
|---|---|

**308 Beginning Balances**

| | | |
|---|---|---|
| 308 51 00 002 | Beginning Balance Recreational Parcel | 1,809,650.00 |
| | 308 Beginning Balances | 1,809,650.00 |

**340 Charges For Goods & Services**

| | | |
|---|---|---|
| 345 81 00 002 | Recreational Parcel Agreement Payment #1 | 0.00 |
| 345 81 01 002 | Recreational Parcel Agreement Payment #2 | 0.00 |
| | 340 Charges For Goods & Services | 0.00 |

**360 Interest & Other Earnings**

| | | |
|---|---|---|
| 361 11 00 002 | Interest | 200.00 |
| 361 30 00 002 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 200.00 |

| Fund Revenues: | 1,809,850.00 |
|---|---|

| | EXPENDITURES |
|---|---|

**511 Legislative**

| | | |
|---|---|---|
| 511 30 49 002 | Publication Services -- 12 Acre Parcel | 2,000.00 |
| | 511 Legislative | 2,000.00 |

**518 Centralized Services**

| | | |
|---|---|---|
| 518 50 41 002 | Engineering/Consulting Services -- Fund 002 | 1,807,850.00 |
| | 518 Centralized Services | 1,807,850.00 |

**999 Ending Balance**

| | | |
|---|---|---|
| 508 51 00 002 | Ending Balance Recreational Parcel | 0.00 |
| | 999 Ending Balance | 0.00 |

| Fund Expenditures: | 1,809,850.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

| 101 Street Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | REVENUES |

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 101 | Beginning Balance Street Fund | 0.00 |
| 308 51 23 101 | Beginning Balance Equipment Street | 10,000.00 |
| 308 51 82 100 | Beginning Balance Development Fees -- Stormwater | 32,750.00 |
| 308 51 82 101 | Beginning Balance Development Fees -- Street | 211,625.00 |
| 308 51 83 101 | Beginning Balance Street Employee Accrual Liability | 23,000.00 |
| 308 51 84 101 | Beginning Balance Street Contingency | 0.00 |
| | **308 Beginning Balances** | **277,375.00** |

## 310 Taxes

| | | |
|---|---|---:|
| 311 10 00 101 | Real & Personal Property | 175,000.00 |
| 313 11 00 101 | Local Retail Sales & Use tax | 120,000.00 |
| | **310 Taxes** | **295,000.00** |

## 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 40 01 010 | Overside Load Permits | 4,000.00 |
| 322 90 00 002 | Street Cutting/Right of Way Permit | 800.00 |
| 322 90 00 003 | Directional Signs Permit | 0.00 |
| | **320 Licenses & Permits** | **4,800.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 333 14 22 800 | CDBG Stormwater Design And Construction | 0.00 |
| 333 14 22 801 | CDBG -- Stafford Ave Corridor Improvements | 765,000.00 |
| 333 20 20 502 | DOT -- Surface Trans. Block Grant Phase #2 -- Downtown Revitalization | 0.00 |
| 333 20 20 503 | DOT -- Surface Trans. Block Grant Phase #3 -- Downtown Revitalization | 0.00 |
| 333 20 20 504 | DOT -- Federal City Safety Plan Federal Grant | 0.00 |
| 333 20 20 505 | DOT STBG -- 2nd Street Pathway Federal Grant | 70,000.00 |
| 333 20 20 506 | DOT STBG -- 1st St. Penn to Harris Phase 3B Federal Grant $747,108 | 700,000.00 |
| 333 20 20 507 | DOT -- Federal City Safety Construction Grant 2022 -- $168,200 | 0.00 |
| 334 03 10 101 | DOE -- Stormwater Planning Grant -- $165,828 | 165,828.00 |
| 334 03 60 000 | DOT -- Safe Routes 903/Stafford Sidewalks | 0.00 |
| 334 03 60 001 | DOT -- RMG Cle Elum Park and Ride | 533,000.00 |
| 334 03 60 002 | Quadco Grant Peoh to Columbia Extend RR Ave. | 0.00 |
| 334 03 60 101 | DOT -- Safe Routes/2nd St. Stafford To Oakes | 0.00 |
| 334 03 82 007 | TIB Seal Coat Project 2018 | 0.00 |
| 334 03 82 008 | TIB Pine St. Sidewalk | 0.00 |
| 334 04 20 101 | STATE -- Legislature & Its Committees -- $451,050 | 451,050.00 |

25-01128-WLH9    Doc 12-1    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 26 of 72

| 101 Street Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | REVENUES |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 336 00 71 000 | Multimodal Transportation City | 2,925.00 |
| 336 00 87 000 | Motor Vehicle Tax | 43,515.00 |
| 336 06 95 000 | Liquor Profits | 17,213.00 |
| 337 00 00 101 | Interlocal Grants, Entitlements And Other Payments | 0.00 |
| 337 00 02 000 | COG -- Distressed Sales Grant 2019 -- $390,000 | 0.00 |
| 337 00 02 001 | COG -- Distressed Sales Tax Grant 2021 -- $450,460 | 0.00 |
| 337 00 02 262 | COG -- Distressed Sales Tax Grant 2022 -- $262,500 | 262,500.00 |
| 337 00 02 450 | COG -- Distressed Sales Tax Grant 2020 -- $450,000 | 0.00 |
| | **330 Intergovernmental Revenues** | **3,011,031.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 344 71 01 101 | Miscellaneous Billings | 2,000.00 |
| 345 81 00 101 | Developer Contributions | 0.00 |
| 345 89 00 005 | Development Fees/Street | 0.00 |
| 345 89 00 006 | Development Fees/Stormwater | 0.00 |
| | **340 Charges For Goods & Services** | **2,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 101 | Interest | 120.00 |
| 361 30 00 101 | Accrued Interest Due | 0.00 |
| 362 50 00 101 | Rent -- Kittitas County Sheriff S&R | 30,000.00 |
| 362 90 00 000 | Lease -- US Cellular Tower | 36,450.00 |
| 367 11 00 101 | Downtown Association -- Storm water Project | 0.00 |
| 367 12 01 106 | Scrap Metal Revenue | 0.00 |
| 369 10 01 101 | Surplus Of Equipment | 1,000.00 |
| 369 91 00 006 | Reimbursements/Public Works | 500.00 |
| 369 91 00 101 | Century Link Reimbursement First Street Project | 0.00 |
| | **360 Interest & Other Earnings** | **68,070.00** |

### 390 Other Financing Sources

| | | |
|---|---|---:|
| 391 10 00 101 | DOE - Sewer Plan/Camera Truck Loan -- $115,828 | 0.00 |
| 391 80 00 101 | Public Works Trust Fund Loan -- First Street Design Project | 0.00 |
| 391 80 00 102 | Stay At Work -- L&I | 0.00 |
| 391 80 01 101 | DOE -- Stormwater Planning Loan -- $165,828 | 165,828.00 |
| 395 10 00 101 | Lawnmower Ferris -- Proceeds | 0.00 |
| 398 10 00 101 | Insurance Settlement 1999 Ford Explorer | 0.00 |
| | **390 Other Financing Sources** | **165,828.00** |

101 Street Fund

01/01/2023 To: 12/31/2023

REVENUES

| | |
|---|---|
| Fund Revenues: | 3,824,104.00 |

EXPENDITURES

## 542 Streets - Maintenance

| | | |
|---|---|---|
| 542 30 10 001 | Salaries -- Street | 147,000.00 |
| 542 30 20 001 | Benefits -- Street | 68,000.00 |
| 542 30 30 101 | Boots -- Reimbursement -- See Personnel Policy | 1,180.00 |
| 542 30 31 000 | Cold Mix/Gravel/Sand/Salt | 22,000.00 |
| 542 30 31 002 | Office Supplies | 5,000.00 |
| 542 30 32 001 | Fuel Consumed | 8,700.00 |
| 542 30 32 002 | Dust Oil | 500.00 |
| 542 30 41 001 | Professional Services | 8,000.00 |
| 542 30 41 002 | Engineering Services -- Streets | 15,000.00 |
| 542 30 41 004 | Engineering Services -- Kittitas County Public Works Utility Extension | 0.00 |
| 542 30 41 007 | Engineering Services -- First Street Revit/Legislative Request | 0.00 |
| 542 30 41 008 | Engineering Services -- First Street Grant Applications | 15,000.00 |
| 542 30 41 010 | Engineering Services -- Title VI Federal DOT Grants | 0.00 |
| 542 30 41 011 | Engineering Services--Update Construction Standards | 10,000.00 |
| 542 30 41 101 | State Auditor Fees | 5,000.00 |
| 542 30 43 000 | Training/Travel | 2,000.00 |
| 542 30 47 001 | Utilities -- New Public Works Bldg | 3,500.00 |
| 542 30 48 009 | Emergency Proc./Storm Drain Snow Removal 2022 | 0.00 |
| 542 40 42 001 | Telephones | 2,000.00 |
| 542 50 75 101 | Rent -- New Public Works Shop to Airport Fund | 4,000.00 |
| 542 63 47 000 | Street Lights | 37,000.00 |
| 542 63 48 000 | First And Peoh Pole Service/Lighting City Share | 0.00 |
| 542 64 35 001 | Street Signs/Brackets | 14,000.00 |
| 542 64 41 001 | Striping | 14,000.00 |
| 542 64 48 000 | Traffic Signal Maintenance | 2,000.00 |
| 542 66 41 000 | Snow/Ice Removal And Supplies | 19,000.00 |
| | 542 Streets - Maintenance | 402,880.00 |

## 543 Streets Admin & Overhead

| | | |
|---|---|---|
| 543 30 30 001 | Supplies | 12,000.00 |
| 543 30 30 101 | Supplies/Safety | 1,400.00 |
| 543 30 35 001 | Tools/Small/Radios | 0.00 |
| 543 30 35 002 | Used Sanders 2 - 2017 Salt Dogg Hoppers | 0.00 |
| 543 30 35 003 | Evaporative Cooler/Shop | 0.00 |
| 543 30 35 101 | Trailer -- 1991 Landscxape | 0.00 |
| 543 30 41 001 | Maintenance Agreements | 13,000.00 |
| 543 30 46 001 | Insurance -- Equipment and Liability | 17,200.00 |

101 Street Fund                                    01/01/2023 To: 12/31/2023

EXPENDITURES

### 543 Streets Admin & Overhead

| | | |
|---|---|---:|
| 543 30 48 001 | Repairs and Maintenance | 17,000.00 |
| | 543 Streets Admin & Overhead | 60,600.00 |

### 562 Public Health

| | | |
|---|---|---:|
| 562 90 41 101 | Substance Abuse 2% | 580.00 |
| | 562 Public Health | 580.00 |

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 42 75 007 | Lease -- Vac Truck 2100i/2023 Int. Lease | 26,538.96 |
| 591 42 75 101 | Lease -- Canon Copy Machine Shop 2022 | 2,088.00 |
| | 591 Debt Service - Principal Repayment | 28,626.96 |

### 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 42 89 101 | Accrued Investment Interest | 0.00 |
| | 592 Debt Service - Interest Costs | 0.00 |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 42 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 42 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 42 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 42 64 004 | Chev Colorado Crew Cab Pickup 2004 Ser. #1GCDT136948137511 | 0.00 |
| 594 42 64 005 | Sweeper 2002 Broce RC350 21-1354 DOT Serial #402351 | 0.00 |
| 594 42 64 006 | Snow Blower Snowblast Sicard 2200M | 0.00 |
| | 594 Capital Expenditures | 0.00 |

### 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 595 30 63 013 | Chipseal Project | 60,000.00 |
| 595 30 63 018 | CDBG -- Stormwater Design $725,000 Federal Grant | 0.00 |
| 595 30 63 023 | COG -- 2019 First Street Imp/Stormwater Proj. Distressed S/U Tax $390,000 | 0.00 |
| 595 30 63 024 | PWTF -- First Street Design -- Loan $533,240 | 0.00 |
| 595 30 63 025 | TIB -- Pine Street 1st To 2nd--$282,789 | 0.00 |
| 595 30 63 027 | DOT -- #3 Surface Trans. Block Grant Phase -- Downtown Revitalization | 0.00 |
| 595 30 63 031 | DOT -- Safe Routes 903/Stafford Sidewalks | 0.00 |
| 595 30 63 039 | DOT -- #2 Surface Trans. Block Grant Phase -- Downtown Revitalization | 0.00 |

# 2023 BUDGET TOTALS

City Of Cle Elum

101 Street Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 595 30 63 040 | COG -- 2020 First Street Improvements Distressed S/U Tax $450,000 | 0.00 |
| 595 30 63 041 | COG -- Distressed Sales Tax/COG Grant 2021 -- $450,460 | 0.00 |
| 595 30 63 042 | DOT -- Safe Routes/2nd St. Stafford To Oakes | 0.00 |
| 595 30 63 043 | Quadco Grant -- Peoh to Columbia extend RR Ave. | 0.00 |
| 595 30 63 044 | DOT -- 2nd Street Pathway | 70,000.00 |
| 595 30 63 045 | DOT -- Park and Ride Mobility Improvement Grant | 533,000.00 |
| 595 30 63 046 | DOT -- City Safety Plan City Expenses | 0.00 |
| 595 30 63 047 | DOT -- City Safety Plan Grant | 0.00 |
| 595 30 63 048 | DOT -- Park and Ride Mobility Improvement City Expensess | 0.00 |
| 595 30 63 049 | CDBG -- Stafford Ave Corridor Improvements | 765,000.00 |
| 595 30 63 051 | DOT -- 2ND St. Pathway City Share | 0.00 |
| 595 30 63 053 | DOT STBG -- 1st St. Penn to Harris Phase 3B Federal Grant $976,555 | 700,000.00 |
| 595 30 63 054 | DOE -- Stormwater Planning Grant -- $165,828 | 165,828.00 |
| 595 30 63 056 | DOE -- Stormwater Planning Loan -- $165,828 | 165,828.00 |
| 595 30 63 064 | STATE -- Legislature & Its Committees -- $451,050 | 451,050.00 |
| 595 30 63 065 | COG -- Distressed Sales Tax Grant 2022 -- $262,500 | 262,500.00 |
| 595 30 63 103 | Construction Costs -- City Portion Of CDBG/TIB/DOT Grants | 0.00 |
| | **595 Capital Expenditures- Streets** | **3,173,206.00** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 101 | Ending Balance Street Fund | 59,000.00 |
| 508 51 23 101 | Ending Balance Street Equipment Reserve | 0.00 |
| 508 51 82 100 | Ending Balance Developmente Fees -- Stormwater | 32,750.00 |
| 508 51 82 101 | Ending Balance Development Fees -- Street | 43,461.04 |
| 508 51 83 101 | Ending Balance Street Employee Accrual Liability | 23,000.00 |
| 508 51 84 101 | Ending Balance Street Contingency | 0.00 |
| | **999 Ending Balance** | **158,211.04** |

| | |
|---|---:|
| **Fund Expenditures:** | **3,824,104.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

102 TIB Complete Streets Grant | 01/01/2023 To: 12/31/2023

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 00 102 | Beginning Balance TIB Grants | 320,000.00 |
| | 308 Beginning Balances | 320,000.00 |

## 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 334 03 82 009 | TIB -- Douglas Munro/W 1st. Signal $650,920 | 550,000.00 |
| 334 03 82 011 | TIB -- Complete Streets 2022 $350,000 First St. Phase 3A/3B | 0.00 |
| 334 03 82 102 | TIB Complete Streets 2019 2020 | 0.00 |
| | 330 Intergovernmental Revenues | 550,000.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 102 | Interest | 0.00 |
| 361 30 00 102 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

| Fund Revenues: | 870,000.00 |
|---|---|

EXPENDITURES

## 595 Capital Expenditures- Streets

| | | |
|---|---|---|
| 595 30 63 050 | TIB -- Douglas Munro/W 1st. Signal $650,920 | 550,000.00 |
| 595 30 63 057 | TIB -- Douglas Munro/W. 1st Signal--City Expenses | 0.00 |
| 595 30 63 102 | TIB -- Complete Streets $400,000 2019 And 2020 | 0.00 |
| 595 30 63 202 | TIB -- Complete Streets 2022 $350,000 First St. Phase 3A/3B | 320,000.00 |
| 595 30 63 203 | TIB -- Complete Streets 2022 -- City Expenses | 0.00 |
| 595 30 63 302 | TIB -- Complete Streets Wayfinding Signage 2021 $28,877 | 0.00 |
| | 595 Capital Expenditures- Streets | 870,000.00 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 102 | Ending Balance Complete Streets 2019 2020 | 0.00 |
| | 999 Ending Balance | 0.00 |

| Fund Expenditures: | 870,000.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

104 Police 3/10's Sales Tax Fund

01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 104 | Beginning Balance 3/10's Fund | 180,000.00 |
| 308 51 01 104 | Beginning Balance Employee Accrual Liability 3/10's | 9,800.00 |
| | 308 Beginning Balances | 189,800.00 |

### 310 Taxes

| | | |
|---|---|---:|
| 313 15 00 001 | 3/10ths Safety Tax | 170,000.00 |
| | 310 Taxes | 170,000.00 |

### 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 30 00 000 | Animal Licenses | 550.00 |
| | 320 Licenses & Permits | 550.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 342 10 00 223 | Police Contract-S.Cle Elum | 0.00 |
| 342 10 02 223 | Police Contract-Roslyn | 26,280.00 |
| 345 23 00 001 | Animal Shelter/Fines | 0.00 |
| | 340 Charges For Goods & Services | 26,280.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 104 | Interest | 150.00 |
| 361 30 00 104 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 150.00 |

| | | |
|---|---|---:|
| Fund Revenues: | | 386,780.00 |

EXPENDITURES

### 521 Police Department

| | | |
|---|---|---:|
| 521 20 10 004 | Salaries -- Police 3/10's | 115,000.00 |
| 521 20 10 005 | Overtime -- Police 3/10's | 3,800.00 |
| 521 20 20 004 | Benefits -- Police 3/10's | 50,000.00 |
| 521 20 20 005 | Benefits -- Police 3/10's Overtime | 1,500.00 |
| 521 20 31 104 | Rifles 3/10's | 2,000.00 |
| 521 20 32 001 | Fuel Consumed | 3,500.00 |
| 521 20 35 104 | Uniform Allowance | 750.00 |
| 521 20 43 104 | Training/Travel | 1,200.00 |
| 521 20 47 001 | Utilities--3/10's | 0.00 |
| 521 20 49 003 | New Hire Expense | 0.00 |

| 104 Police 3/10's Sales Tax Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | EXPENDITURES |

### 521 Police Department

| | | |
|---|---|---|
| 528 00 41 104 | Kittcom-3/10's Police | 0.00 |
| | 521 Police Department | 177,750.00 |

### 554 Environmental Services

| | | |
|---|---|---|
| 554 30 10 001 | Salaries -- Animal Control | 33,000.00 |
| 554 30 20 001 | Benefits -- Animal Control | 22,000.00 |
| 554 30 30 001 | ARRF Shelter Fee | 3,150.00 |
| 554 30 30 104 | Animal Control Misc Costs/Supplies | 800.00 |
| 554 30 32 001 | Fuel Consumed | 4,000.00 |
| 554 30 43 104 | Training/Travel | 1,200.00 |
| | 554 Environmental Services | 64,150.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 104 | Ending Balance 3/10's Fund | 135,080.00 |
| 508 51 01 104 | Ending Balance Employee Accrual Liability 3/10's | 9,800.00 |
| | 999 Ending Balance | 144,880.00 |

| Fund Expenditures: | 386,780.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

# 2023 BUDGET TOTALS

106 Tourist/Lodging Tax Fund        01/01/2023 To: 12/31/2023

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 00 106 | Beginning Balance Tourist Fund | 350,000.00 |
| | 308 Beginning Balances | 350,000.00 |

## 310 Taxes

| | | |
|---|---|---|
| 313 31 00 001 | Hotel/Motel Tax | 165,000.00 |
| | 310 Taxes | 165,000.00 |

## 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 337 00 00 106 | Horse Park County Lodging Tax Grant $50,000 | 0.00 |
| | 330 Intergovernmental Revenues | 0.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 106 | Interest | 250.00 |
| 361 30 00 106 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 250.00 |

| | |
|---|---|
| Fund Revenues: | 515,250.00 |

EXPENDITURES

## 557 Community Services

| | | |
|---|---|---|
| 557 30 41 001 | Tourism | 0.00 |
| 557 30 41 002 | Promotion -- Marketing and Advertising | 10,000.00 |
| 557 30 41 008 | County Hotel/Motel | 24,000.00 |
| 557 30 41 009 | Cle Elum Hotel-Motel | 30,000.00 |
| 557 30 41 010 | Cle Elum Hotel/Motel -- Dog Park Project | 0.00 |
| 557 30 41 011 | Cle Elum Hotel/Motel -- Kiwanis Gazebo | 0.00 |
| 557 30 41 012 | Cle Elum Hotel/Motel -- CE Downtown Assoc. | 5,000.00 |
| 557 30 41 013 | Horse Park County Lodging Tax Small Scale Grant/Arena | 0.00 |
| 557 30 41 015 | Cle Elum Hotel/Motel -- Xmas Lights | 0.00 |
| 557 30 41 016 | Cle Elum Hotel/Motel -- CEDA Xmas In Cle Elum | 0.00 |
| 557 30 41 017 | Cle Elum Hotel/Motel -- Rotary Playground Equipment | 0.00 |
| 557 30 41 018 | Cle Elum Hotel/Motel -- Pioneer Days Queen | 1,500.00 |
| 557 30 41 021 | Cle Elum Hotel/Motel -- Fireworks/Chamber/Christmas | 8,000.00 |
| 557 30 41 022 | Cle Elum Hotel/Motel -- CEDA add'l 2021 Holiday Lighting | 0.00 |
| 557 30 41 023 | Cle Elum Hotel/Motel -- Hopesource KCC Bus | 20,000.00 |
| 557 30 41 027 | Cemetery Water Repair Project | 100,000.00 |
| | 557 Community Services | 198,500.00 |

| 106 Tourist/Lodging Tax Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | EXPENDITURES |

**597 Interfund Transfers**

| 597 00 00 042 | OUT-To Coal Mine From Tourist Fund | 2,000.00 |
|---|---|---|
| 597 00 00 076 | OUT-To Parks From Tourist Fund | 4,000.00 |
| | 597 Interfund Transfers | 6,000.00 |

**999 Ending Balance**

| 508 31 00 106 | Ending Balance Tourist Fund | 310,750.00 |
|---|---|---|
| | 999 Ending Balance | 310,750.00 |

| Fund Expenditures: | 515,250.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

110 Coal Mine Trail Fund                                    01/01/2023 To: 12/31/2023

REVENUES

**308 Beginning Balances**

| | | |
|---|---|---|
| 308 51 00 110 | Beginning Balance Coal Mine Fund | 37,000.00 |
| | 308 Beginning Balances | 37,000.00 |

**340 Charges For Goods & Services**

| | | |
|---|---|---|
| 344 30 00 001 | Roslyn Contribution | 2,000.00 |
| 344 30 00 002 | Kittitas County Contribution | 2,000.00 |
| | 340 Charges For Goods & Services | 4,000.00 |

**360 Interest & Other Earnings**

| | | |
|---|---|---|
| 361 11 00 110 | Interest | 50.00 |
| 361 30 00 110 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 50.00 |

**397 Interfund Transfers**

| | | |
|---|---|---|
| 397 00 00 042 | IN-Coal Mine Trail From 106 Tourist Fund | 2,000.00 |
| | 397 Interfund Transfers | 2,000.00 |

| | |
|---|---|
| Fund Revenues: | 43,050.00 |

EXPENDITURES

**542 Streets - Maintenance**

| | | |
|---|---|---|
| 542 62 30 000 | Trail Signs | 1,000.00 |
| 542 62 41 000 | Professional Services | 400.00 |
| 542 62 41 001 | Weed Control | 350.00 |
| 542 62 41 002 | Port A-Potties | 1,170.00 |
| 542 62 41 003 | Printing Of Brochure | 0.00 |
| 542 62 41 004 | Website Landing | 0.00 |
| 542 62 49 000 | Trail Maintenance | 500.00 |
| | 542 Streets - Maintenance | 3,420.00 |

**999 Ending Balance**

| | | |
|---|---|---|
| 508 51 00 110 | Ending Balance Coal Mine Fund | 39,630.00 |
| | 999 Ending Balance | 39,630.00 |

| | |
|---|---|
| Fund Expenditures: | 43,050.00 |

110 Coal Mine Trail Fund                                          01/01/2023 To: 12/31/2023

| Excess/Deficit: | 0.00 |
|---|---|

City Of Cle Elum

120 Central Cascades Land CRA 2009-01 Devel. Fund

01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 120 | Beginning Balance Central Cascades Land | 9,321.32 |
| | 308 Beginning Balances | 9,321.32 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 120 | Developer Contributions | 2,000.00 |
| | 340 Charges For Goods & Services | 2,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 120 | Interest | 10.00 |
| 361 30 00 120 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 10.00 |

| | |
|---|---|
| Fund Revenues: | 11,331.32 |

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---|
| 559 30 41 005 | Engineering Services -- Fund 120 | 2,000.00 |
| | 542 Streets - Maintenance | 2,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 120 | Ending Balance Central Cascades Land | 9,331.32 |
| | 999 Ending Balance | 9,331.32 |

| | |
|---|---|
| Fund Expenditures: | 11,331.32 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

121 Cle Elum Pines West Devel. Fund

01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 121 | Beginning Balance Cle Elum Pines West Fund | 0.00 |
| | 308 Beginning Balances | 0.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 121 | Developer Contributions | 3,000.00 |
| | 340 Charges For Goods & Services | 3,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 121 | Interest | 0.00 |
| 361 30 00 121 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

| | | |
|---|---|---|
| Fund Revenues: | | 3,000.00 |

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 021 | Professional Services -- Attorney Fees | 0.00 |
| 558 70 41 121 | Professional Services -- Engineering Fees | 3,000.00 |
| | 558 Planning & Community Devel | 3,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 121 | Ending Balance Cle Elum Pines West Fund | 0.00 |
| | 999 Ending Balance | 0.00 |

| | | |
|---|---|---|
| Fund Expenditures: | | 3,000.00 |
| Excess/Deficit: | | 0.00 |

# 2023 BUDGET TOTALS

123 Sun Communities CRA 2018-01 Devel. Fund          01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 123 | Beginning Balance Sun Communities | 15,000.00 |
| | 308 Beginning Balances | 15,000.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 123 | Developer Contributions | 230,000.00 |
| | 340 Charges For Goods & Services | 230,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 123 | Interest | 10.00 |
| 361 30 00 123 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 10.00 |

Fund Revenues:                                   245,010.00

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 023 | Professional Services -- Attorney Fees | 0.00 |
| 558 70 41 123 | Professional Services -- Engineering Fees | 230,000.00 |
| | 558 Planning & Community Devel | 230,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 123 | Ending Balance Sun Communities | 15,010.00 |
| | 999 Ending Balance | 15,010.00 |

Fund Expenditures:                               245,010.00

Excess/Deficit:                                        0.00

# 2023 BUDGET TOTALS

| 124 MVOLLC/Prium CRA 2005-02 Devel. Fund | | 01/01/2023 To: 12/31/2023 |
|---|---|---|
| | | REVENUES |

### 308 Beginning Balances

| 308 51 00 124 | Beginning Balance MVOLLC Devel. Fund | 3,287.72 |
|---|---|---|
| | 308 Beginning Balances | 3,287.72 |

### 360 Interest & Other Earnings

| 361 11 00 124 | Interest | 5.00 |
|---|---|---|
| 361 30 00 124 | Accrued Interest Due | 0.00 |
| 367 12 00 124 | Developer Contributions | 4,000.00 |
| | 360 Interest & Other Earnings | 4,005.00 |

| Fund Revenues: | 7,292.72 |
|---|---|
| | EXPENDITURES |

### 558 Planning & Community Devel

| 558 70 41 124 | Professional Services | 4,000.00 |
|---|---|---|
| | 558 Planning & Community Devel | 4,000.00 |

### 999 Ending Balance

| 508 51 00 124 | Ending Balance MVOLLC Devel Fund | 3,292.72 |
|---|---|---|
| | 999 Ending Balance | 3,292.72 |

| Fund Expenditures: | 7,292.72 |
|---|---|
| Excess/Deficit: | 0.00 |

City Of Cle Elum

125 Whispering Pines Devel. Fund

01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 125 | Beginning Balance Whispering Pines Fund | 0.00 |
| | 308 Beginning Balances | 0.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 125 | Developer Contributions | 10,000.00 |
| | 340 Charges For Goods & Services | 10,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 125 | Interest | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

| | |
|---|---|
| Fund Revenues: | 10,000.00 |

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 025 | Professional Services -- Attorney Fees | 5,000.00 |
| 558 70 41 125 | Professional Services -- Engineering Fees | 5,000.00 |
| | 558 Planning & Community Devel | 10,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 125 | Ending Balance Whispering Pines Fund | 0.00 |
| | 999 Ending Balance | 0.00 |

| | |
|---|---|
| Fund Expenditures: | 10,000.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

127 City Heights CRA 2020-01 Devel. Fund                01/01/2023 To: 12/31/2023

| | | REVENUES |
|---|---|---:|
| **308 Beginning Balances** | | |
| 308 51 00 127 | Beginning Balance City Heights/Trailside Homes Fund | (210,000.00) |
| | 308 Beginning Balances | (210,000.00) |
| **340 Charges For Goods & Services** | | |
| 345 81 00 127 | Developer Contributions | 430,000.00 |
| | 340 Charges For Goods & Services | 430,000.00 |
| **360 Interest & Other Earnings** | | |
| 361 11 00 127 | Interest | 0.00 |
| 361 30 00 127 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |
| **Fund Revenues:** | | 220,000.00 |
| | | EXPENDITURES |
| **558 Planning & Community Devel** | | |
| 515 41 41 027 | Professional Services -- Attorney Fees | 110,000.00 |
| 558 70 41 127 | Professional Services -- Engineering Fees etc. | 110,000.00 |
| 558 70 41 227 | Professional Services -- Planning Fees | 0.00 |
| | 558 Planning & Community Devel | 220,000.00 |
| **999 Ending Balance** | | |
| 508 51 00 127 | Ending Balance City Heights/Trailside Homes Fund | 0.00 |
| | 999 Ending Balance | 0.00 |
| **Fund Expenditures:** | | 220,000.00 |
| **Excess/Deficit:** | | 0.00 |

25-01128-WLH9    Doc 12-1    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 43 of 72

128 Fowler Creek Trails Deneen Developer Fund          01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 128 | Beginning Balance Fowler Creek Trails/Deneen | 0.00 |
| | 308 Beginning Balances | 0.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 128 | Developer Contributions/Deposits | 12,000.00 |
| | 340 Charges For Goods & Services | 12,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 128 | Interest | 0.00 |
| 361 30 00 128 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

| | |
|---|---|
| Fund Revenues: | 12,000.00 |

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 028 | Professional Services -- Attorney Fees | 0.00 |
| 558 70 41 128 | Professional Services -- Engineering Fees | 12,000.00 |
| 558 70 41 228 | Professional Services -- G. Dohrn Planning Fees | 0.00 |
| | 558 Planning & Community Devel | 12,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 128 | Ending Balance Fowler Creek Trails/Deneen | 0.00 |
| | 999 Ending Balance | 0.00 |

| | |
|---|---|
| Fund Expenditures: | 12,000.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

# 2023 BUDGET TOTALS

201 General Obligation Loan/Debt Fund                    01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 201 | Beginning Balance GO Loan Fund | 1,782.78 |
| | 308 Beginning Balances | 1,782.78 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 201 | Developer Contributions | 41,325.00 |
| | 340 Charges For Goods & Services | 41,325.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 201 | Interest | 5.00 |
| 361 30 00 201 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 5.00 |

### 397 Interfund Transfers

| | | |
|---|---|---|
| 397 00 00 022 | IN-Fire Debt From 001 General Fund | 3,034.72 |
| | 397 Interfund Transfers | 3,034.72 |

**Fund Revenues:** 46,147.50

EXPENDITURES

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 22 71 001 | Principial -- Fire Debt | 45,000.00 |
| | 591 Debt Service - Principal Repayment | 45,000.00 |

### 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 22 80 000 | Interest -- Firehall Debt | 1,147.50 |
| 592 22 80 001 | Debt Service Fees | 0.00 |
| | 592 Debt Service - Interest Costs | 1,147.50 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 201 | Ending Balance General Obligation Loan Fund | 0.00 |
| | 999 Ending Balance | 0.00 |

**Fund Expenditures:** 46,147.50

City Of Cle Elum

201 General Obligation Loan/Debt Fund

01/01/2023 To: 12/31/2023

| Excess/Deficit: | 0.00 |
|---|---|

25-01128-WLH9    Doc 12-1    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 46 of 72

# 2023 BUDGET TOTALS

| 300 American Rescue Plant Act of 2021/2022 (ARPA) | 01/01/2023 To: 12/31/2023 |
|---|---|
| | REVENUES |

**308 Beginning Balances**

| 308 31 00 003 | Beginning Balance American Rescue Plan Act 2021/2022 (ARPA) | 569,179.00 |
|---|---|---|
| | 308 Beginning Balances | 569,179.00 |

**330 Intergovernmental Revenues**

| 332 92 10 003 | COVID-19 American Rescue Plan Act/Nonentitlements | 0.00 |
|---|---|---|
| | 330 Intergovernmental Revenues | 0.00 |

**360 Interest & Other Earnings**

| 361 11 00 003 | Interest | 0.00 |
|---|---|---|
| | 360 Interest & Other Earnings | 0.00 |

| Fund Revenues: | 569,179.00 |
|---|---|
| | EXPENDITURES |

**518 Centralized Services**

| 518 50 41 003 | Engineering/Consulting Fees -- Fund 003 | 0.00 |
|---|---|---|
| | 518 Centralized Services | 0.00 |

**594 Capital Expenditures**

| 594 35 63 413 | COVID ARPA Sewer Main Replacement | 0.00 |
|---|---|---|
| | 594 Capital Expenditures | 0.00 |

**597 Interfund Transfers**

| 597 00 00 300 | Transfer to General Fund for 2 New Police Officers | 320,000.00 |
|---|---|---|
| | 597 Interfund Transfers | 320,000.00 |

**999 Ending Balance**

| 508 31 00 003 | Ending Balance American Rescue Plan Act 2021/2022 (ARPA) | 249,179.00 |
|---|---|---|
| | 999 Ending Balance | 249,179.00 |

| Fund Expenditures: | 569,179.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

# 2023 BUDGET TOTALS

305 Trendwest/New Suncadia CRA 2002-01 Devel. Fund      01/01/2023 To: 12/31/2023

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 305 | Beginning Balance Consultant Fund | 18,376.82 |
| | 308 Beginning Balances | 18,376.82 |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 305 | Developer Contributions | 0.00 |
| 361 11 00 305 | Interest | 15.00 |
| | 340 Charges For Goods & Services | 15.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 30 00 305 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

| | |
|---|---:|
| Fund Revenues: | 18,391.82 |

EXPENDITURES

## 558 Planning & Community Devel

| | | |
|---|---|---:|
| 558 60 31 305 | Supplies | 1,000.00 |
| | 558 Planning & Community Devel | 1,000.00 |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 305 | Ending Balance Consultant Fund | 17,391.82 |
| | 999 Ending Balance | 17,391.82 |

| | |
|---|---:|
| Fund Expenditures: | 18,391.82 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

309 REET Excise Tax/Capital Projects Fund                    01/01/2023 To: 12/31/2023

REVENUES

#### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 309 | Beginning Balance REET 1 Fund | 550,000.00 |
| 308 31 01 309 | Beginning Balance REET 2 Fund | 20,000.00 |
| | **308 Beginning Balances** | **570,000.00** |

#### 310 Taxes

| | | |
|---|---|---:|
| 318 34 00 309 | REET 1 - First Quarter Percent | 250,000.00 |
| 318 35 00 309 | REET 2 - Second Quarter Percent | 250,000.00 |
| | **310 Taxes** | **500,000.00** |

#### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 337 05 21 003 | Generators -- Kittitas County Conservation District | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

#### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 309 | Interest | 400.00 |
| 361 30 00 309 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **400.00** |

#### 390 Other Financing Sources

| | | |
|---|---|---:|
| 391 80 02 309 | DOH -- Water Main Replacement -- 2nd/Rossetti $331,500 | 331,500.00 |
| | **390 Other Financing Sources** | **331,500.00** |

| | |
|---|---:|
| **Fund Revenues:** | **1,401,900.00** |

EXPENDITURES

#### 542 Streets - Maintenance

| | | |
|---|---|---:|
| 542 30 48 010 | Emergency Proc./Storm Drain Snow Removal 2022 | 0.00 |
| | **542 Streets - Maintenance** | **0.00** |

#### 558 Planning & Community Devel

| | | |
|---|---|---:|
| 558 70 31 000 | Supplies | 2,022.01 |
| | **558 Planning & Community Devel** | **2,022.01** |

#### 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 95 70 309 | Public Works Trust Fund Loan Principal 2020-2025 | 133,141.23 |

# 2023 BUDGET TOTALS

**309 REET Excise Tax/Capital Projects Fund**      01/01/2023 To: 12/31/2023

EXPENDITURES

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 Debt Service - Principal Repayment | | 133,141.23 |

### 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 95 80 309 | Public Works Trust Fund Loan Interest .84% | 2,236.76 |
| 592 Debt Service - Interest Costs | | 2,236.76 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 18 63 309 | HVAC For City Hall | 55,000.00 |
| 594 18 64 001 | Generator for City Hall, Biomass Removal, Alleys, Trails | 168,000.00 |
| 594 18 65 000 | Capital Expenditures REET Projects | 160,000.00 |
| 594 18 65 001 | City Hall Remodel | 0.00 |
| 594 42 63 309 | New Shop Improvements and Maintenance | 30,000.00 |
| 594 Capital Expenditures | | 413,000.00 |

### 595 Capital Expenditures- Streets

| | | |
|---|---|---|
| 595 30 63 052 | DOH -- Water Main Replacement -- 2nd/Rossetti $331,500 | 331,500.00 |
| 595 Capital Expenditures- Streets | | 331,500.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 309 | Ending Balance REET 1 Fund | 350,000.00 |
| 508 31 01 309 | Ending Balance REET 2 Fund | 170,000.00 |
| 999 Ending Balance | | 520,000.00 |

Fund Expenditures:      1,401,900.00

Excess/Deficit:      0.00

| 401 Water Fund | | 01/01/2023 To: 12/31/2023 |
| --- | --- | --- |
| | | REVENUES |

### 308 Beginning Balances

| | | |
| --- | --- | --- |
| 308 31 85 401 | Beginning Balance Cle Elum Water Loan Reserve | 175,000.00 |
| 308 51 00 401 | Beginning Balance Water Fund | 25,000.00 |
| 308 51 82 401 | Beginning Balance Water Equipment Reserve | 30,000.00 |
| 308 51 83 401 | Beginning Balance Water Employee Accrual Liability | 13,000.00 |
| 308 51 86 401 | Beginning Balance WaterTechnology | 0.00 |
| **308 Beginning Balances** | | **243,000.00** |

### 340 Charges For Goods & Services

| | | |
| --- | --- | --- |
| 343 40 00 000 | Cle Elum Water Sales | 745,000.00 |
| 343 40 00 004 | Hydrant Water | 25,000.00 |
| 343 40 00 005 | Water Hookups | 30,000.00 |
| 343 40 00 006 | Water Utility Tax | 69,000.00 |
| **340 Charges For Goods & Services** | | **869,000.00** |

### 350 Fines & Penalties

| | | |
| --- | --- | --- |
| 359 11 00 401 | Certified Notice Fee | 1,000.00 |
| **350 Fines & Penalties** | | **1,000.00** |

### 360 Interest & Other Earnings

| | | |
| --- | --- | --- |
| 361 11 00 401 | Interest | 200.00 |
| 361 30 00 401 | Accrued Interest Due | 0.00 |
| 367 12 00 401 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 368 10 00 000 | Capital Reimbursement Water Charge -- Suncadia | 40,000.00 |
| 369 91 00 000 | Transfer Fee Water | 3,000.00 |
| 369 91 00 007 | Miscellaneous Billings | 0.00 |
| 369 91 00 401 | Lien Release | 300.00 |
| **360 Interest & Other Earnings** | | **43,500.00** |

| **Fund Revenues:** | | **1,156,500.00** |
| --- | --- | --- |
| | | EXPENDITURES |

### 534 Water Utilities

| | | |
| --- | --- | --- |
| 534 12 10 401 | Salaries -- Water Clerical | 75,000.00 |
| 534 12 20 401 | Benefits -- Water Clerical | 47,000.00 |
| 534 50 10 001 | Salaries -- Water Public Works | 174,000.00 |
| 534 50 20 001 | Benefits -- Water Public Works | 85,000.00 |
| 534 50 20 002 | Unemployment | 500.00 |
| 534 50 30 401 | Supplies/Safety | 1,000.00 |

---

401 Water Fund                  01/01/2023 To: 12/31/2023

EXPENDITURES

## 534 Water Utilities

| Code | Description | Amount |
|---|---|---:|
| 534 50 31 000 | Supplies/Tools/Radios | 7,000.00 |
| 534 50 31 001 | Supplies/Office | 5,000.00 |
| 534 50 31 003 | Software | 2,000.00 |
| 534 50 31 004 | Supplies/Water Meters/Hydrants | 15,000.00 |
| 534 50 32 001 | Fuel Consumed | 15,000.00 |
| 534 50 41 000 | Bureau of Reclamation | 6,000.00 |
| 534 50 41 001 | Maintenance Agreements/Fees and Dues | 15,000.00 |
| 534 50 41 002 | Professional Services | 3,000.00 |
| 534 50 41 005 | State Auditor Fees | 3,000.00 |
| 534 50 41 006 | Water Rights Certificate Recording S4-83000-J | 0.00 |
| 534 50 41 007 | Water Rights Certificate Recording S4-83354-J | 0.00 |
| 534 50 41 008 | Engineering Services--Update Construction Standards | 10,000.00 |
| 534 50 42 001 | Telephones/Internet | 2,500.00 |
| 534 50 43 001 | Travel/Training | 3,000.00 |
| 534 50 44 001 | Excise Tax | 75,000.00 |
| 534 50 44 002 | Labor & Industries Asbestos Penalty #317966126 | 0.00 |
| 534 50 44 401 | Main Street/B&O Tax Credit | 15,000.00 |
| 534 50 46 001 | Insurance -- Equipment and Liability | 14,000.00 |
| 534 50 47 001 | Utilities-Chlorinator/Tanks | 750.00 |
| 534 50 47 002 | Utilities-Old Plant Storage | 6,000.00 |
| 534 50 47 003 | Utilities - Utility Services | 3,000.00 |
| 534 50 48 000 | Repair & Maintenance/Equipment | 21,000.00 |
| 534 50 48 003 | Repair & Maintenance/Building | 2,500.00 |
| 534 50 49 002 | Permit -- Dept. of Health | 4,500.00 |
| 534 50 49 003 | Permit -- Water Quality Permit Fees WA0021938 | 5,000.00 |
| 534 50 49 401 | Capital Reimbursement Water--Suncadia | 40,000.00 |
| 534 50 75 401 | Rent -- New Public Works Shop to Airport Fund | 12,500.00 |
| 534 51 41 001 | Engineering Services -- Water | 6,000.00 |
| 534 51 41 002 | GIS Planning/Water | 0.00 |
| 534 51 44 002 | Utility Tax On Water | 57,000.00 |
| | **534 Water Utilities** | **731,250.00** |

## 591 Debt Service - Principal Repayment

| Code | Description | Amount |
|---|---|---:|
| 591 34 72 401 | Columbia Bank Water Loan -- Principal | 152,502.38 |
| | **591 Debt Service - Principal Repayment** | **152,502.38** |

## 592 Debt Service - Interest Costs

| Code | Description | Amount |
|---|---|---:|
| 592 34 80 401 | Columbia Bank Water Loan -- Interest | 63,214.42 |
| 592 34 89 001 | Accrued Investment Interest | 0.00 |

| 401 Water Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | EXPENDITURES |

### 592 Debt Service - Interest Costs

| | |
|---|---:|
| 592 Debt Service - Interest Costs | 63,214.42 |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 34 61 401 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 594 34 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 34 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 34 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 34 64 004 | Chev Colorado crew cab pickup 2004 Serial #1GCDT136948137511 | 0.00 |
| 594 Capital Expenditures | | 0.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 85 401 | Ending Balance Cle Elum Loan Reserve | 175,000.00 |
| 508 51 00 401 | Ending Balance Water Fund | 21,533.20 |
| 508 51 82 401 | Ending Balance Water Equipment Reserve | 0.00 |
| 508 51 83 401 | Ending Balance Water Employee Accrual Llability | 13,000.00 |
| 508 51 86 401 | Ending Balance Water Technology Reserve | 0.00 |
| 999 Ending Balance | | 209,533.20 |

| | |
|---|---:|
| Fund Expenditures: | 1,156,500.00 |
| Excess/Deficit: | 0.00 |

| 402 Sanitary Fund | 01/01/2023 To: 12/31/2023 |
| --- | --- |

**REVENUES**

## 308 Beginning Balances

| | | |
| --- | --- | --- |
| 308 51 00 402 | Beginning Balance Sanitary Fund | 150,000.00 |
| 308 51 83 402 | Beginning Balance Sanitary Employee Accrual Liability | 18,000.00 |
| | **308 Beginning Balances** | **168,000.00** |

## 340 Charges For Goods & Services

| | | |
| --- | --- | --- |
| 343 70 00 000 | Garbage Service | 720,000.00 |
| 343 70 00 001 | Franchise Fee -- Garbage | 27,000.00 |
| 343 70 00 003 | Garbage - Temp Dumpster | 21,000.00 |
| | **340 Charges For Goods & Services** | **768,000.00** |

## 350 Fines & Penalties

| | | |
| --- | --- | --- |
| 359 11 00 402 | Garbage Late Fees | 500.00 |
| | **350 Fines & Penalties** | **500.00** |

## 360 Interest & Other Earnings

| | | |
| --- | --- | --- |
| 361 11 00 402 | Interest | 150.00 |
| 361 30 00 402 | Accrued Interest Due | 0.00 |
| 369 91 00 402 | Transfer Fee Garbage | 3,000.00 |
| | **360 Interest & Other Earnings** | **3,150.00** |

| **Fund Revenues:** | **939,650.00** |
| --- | --- |

**EXPENDITURES**

## 537 Garbage & Solid Waste

| | | |
| --- | --- | --- |
| 537 60 46 001 | Insurance -- Equipment and Liability | 8,800.00 |
| 537 80 10 001 | Salaries -- Sanitary | 52,500.00 |
| 537 80 20 001 | Benefits -- Sanitary | 25,300.00 |
| 537 80 31 001 | Office Supplies/Telephone | 4,000.00 |
| 537 80 31 002 | Liners/Cans/Miscellaneous | 0.00 |
| 537 80 31 003 | Software | 1,200.00 |
| 537 80 41 003 | Maintenance Fees/Professional Fees | 9,650.00 |
| 537 80 42 001 | Fuel Consumed | 3,000.00 |
| 537 80 44 001 | Excise Tax | 30,000.00 |
| 537 80 44 402 | Main Street/B&O Tax Credit | 0.00 |
| 537 80 47 000 | Utilitites | 200.00 |
| 537 80 47 001 | Collection And Disposal Fees -- WM | 635,000.00 |
| 537 80 47 002 | Transfer Station | 0.00 |
| 537 80 48 000 | Repairs And Maintenance | 1,000.00 |

# 2023 BUDGET TOTALS

402 Sanitary Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

### 537 Garbage & Solid Waste

| | | |
|---|---|---|
| 537 80 49 001 | Garbage Refund | 0.00 |
| 537 80 75 402 | Rent -- New Public Works Shop to Airport Fund | 1,000.00 |
| | 537 Garbage & Solid Waste | 771,650.00 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 37 61 402 | Land Airport Swap/County Shop | 0.00 |
| | 594 Capital Expenditures | 0.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 402 | Ending Balance Sanitary Fund | 150,000.00 |
| 508 51 83 402 | Ending Balance Sanitary Employee Accrual Liability | 18,000.00 |
| | 999 Ending Balance | 168,000.00 |

| | |
|---|---|
| Fund Expenditures: | 939,650.00 |
| Excess/Deficit: | 0.00 |

# 2023 BUDGET TOTALS

## 403 Airport Fund

01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 403 | Beginning Balance Airport Fund | 36,000.00 |
| | 308 Beginning Balances | 36,000.00 |

### 310 Taxes

| | | |
|---|---|---|
| 317 20 00 000 | Leasehold Taxes -- Old | 0.00 |
| | 310 Taxes | 0.00 |

### 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 331 20 10 600 | COVID FAA Federal Direct US DOT CARES Grant | 0.00 |
| | 330 Intergovernmental Revenues | 0.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 403 | Interest | 25.00 |
| 361 30 00 403 | Accrued Interest Due | 0.00 |
| 362 50 00 403 | Rent -- Airport | 4,868.00 |
| 362 50 00 404 | Rent -- U.S. Forest Service -- Windy Pass | 0.00 |
| 362 50 00 405 | Rent -- Public Works New Shop | 30,000.00 |
| | 360 Interest & Other Earnings | 34,893.00 |

| | | |
|---|---|---|
| **Fund Revenues:** | | **70,893.00** |

EXPENDITURES

### 546 Airports, Port, Terminal

| | | |
|---|---|---|
| 546 80 10 001 | Salaries -- Airport | 500.00 |
| 546 80 20 001 | Benefits -- Airport | 193.00 |
| 546 80 41 000 | Legal Services -- Airport | 1,000.00 |
| 546 80 41 002 | SEPA Fee | 0.00 |
| 546 80 41 003 | COVID FAA Federal Direct US DOT CARES Grant | 0.00 |
| 546 80 41 004 | Professional Services -- Other | 500.00 |
| 546 80 44 001 | Excise Tax -- Airport | 0.00 |
| 546 80 46 002 | Insurance -- Equipment and Liability | 2,500.00 |
| 546 80 47 001 | Utilities-Airport | 2,200.00 |
| 546 80 48 000 | Maintenance And Supplies | 4,000.00 |
| | 546 Airports, Port, Terminal | 10,893.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 403 | Ending Balance Airport Fund | 60,000.00 |

City Of Cle Elum

403 Airport Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 999 Ending Balance

| | |
|---|---:|
| 999 Ending Balance | 60,000.00 |
| Fund Expenditures: | 70,893.00 |
| Excess/Deficit: | 0.00 |

## 404 Water Regional Fund             01/01/2023 To: 12/31/2023

**REVENUES**

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 85 404 | Beginning Balance Water/Regional Employee Accrual Liab. | 11,000.00 |
| 308 51 86 404 | Beginning Balance Water/Regional | 990,000.00 |
| | 308 Beginning Balances | 1,001,000.00 |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 04 20 404 | Energy Project -- Dept. Of Commerce Grant/Water Regional | 1,300.00 |
| | 330 Intergovernmental Revenues | 1,300.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 40 04 000 | Cle Elum Water Sales/Regional | 320,000.00 |
| 343 40 04 001 | Cle Elum Water Reserve Fees/Regional | 47,000.00 |
| 343 40 04 002 | Suncadia Potable Water Sales/Regional | 285,000.00 |
| 343 40 04 003 | Suncadia Potable Reserve Fees/Regional | 39,000.00 |
| 343 40 04 004 | Suncadia Irrigation Water Sales/Regional | 110,000.00 |
| 343 40 04 005 | Suncadia Irrigation Reserve Fees/Regional | 15,000.00 |
| 343 40 04 006 | South Cle Elum Water Sales/Regional | 75,000.00 |
| 343 40 04 007 | South Cle Elum Water Reserve Fees/Regional | 18,000.00 |
| | 340 Charges For Goods & Services | 909,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 404 | Interest | 800.00 |
| 361 30 00 404 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 800.00 |

| | |
|---|---:|
| Fund Revenues: | 1,912,100.00 |

**EXPENDITURES**

### 534 Water Utilities

| | | |
|---|---|---:|
| 534 51 44 003 | Utility Tax On Water/Regional | 50,000.00 |
| 534 60 10 000 | Salaries -- Regional Water | 1,500.00 |
| 534 60 20 000 | Benefits -- Regional Water | 1,500.00 |
| 534 60 31 002 | Veolia -- Chemicals, Supplies, Labs/Regional | 38,000.00 |
| 534 60 41 002 | Veolia -- Contracted O&M Fee/Regional | 320,000.00 |
| 534 60 41 009 | Yakima River Intake Professional  and Water Plant Fees | 7,300.00 |
| 534 60 41 010 | Insurance -- Regional Portion | 25,000.00 |
| 534 60 42 009 | Telephone -- US Cell and Century Link | 6,000.00 |
| 534 60 48 002 | Veolia -- Maintenance And Repairs/Regional | 45,000.00 |
| 534 60 48 005 | Other Expenses/Regional | 23,000.00 |

# 2023 BUDGET TOTALS

se<br>
City Of Cle Elum

__404 Water Regional Fund__

01/01/2023 To: 12/31/2023

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 60 48 010 | HLA Engineering Water Regional Fees | 3,500.00 |
| 534 60 48 011 | Repairs -- Emergency | 48,000.00 |
| 534 60 49 006 | Veolia -- PSE Bullfrog/Regional | 17,000.00 |
| 534 60 49 007 | Veolia -- PSE 903/Regional | 88,000.00 |
| 534 60 49 008 | Veolia -- PSE SCE Way/Regional | 75,000.00 |
| | 534 Water Utilities | 748,800.00 |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 34 63 404 | Energy Project --Water Regional | 1,300.00 |
| 594 34 63 408 | Seal Coat Parking Lot/Water Plant | 21,000.00 |
| 594 34 63 410 | Solar Power Project | 0.00 |
| 594 34 64 404 | SCE Reservoir Main Replacement | 0.00 |
| 594 34 64 405 | Variable Frequency Drives - 2 | 25,000.00 |
| 594 34 64 406 | Robicon Irrigation VFD Replace/Yakima River Intake | 55,000.00 |
| 594 34 64 407 | Well Pumps 3 and 7/Cle Elum Source Rebuild/Replace | 25,000.00 |
| 594 34 64 409 | Server Replace and Upgrade PLC Software | 35,000.00 |
| | 594 Capital Expenditures | 162,300.00 |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 85 404 | Ending Balance Water Reserve Employee Accrual Liab. | 11,000.00 |
| 508 51 86 404 | Ending Balance Water/Regional | 990,000.00 |
| | 999 Ending Balance | 1,001,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 1,912,100.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

25-01128-WLH9   Doc 12-1   Filed 06/27/25   Entered 06/27/25 17:56:40   Pg 59 of 72

City Of Cle Elum                    Time:   09:31:12  Date:   12/02/2022
                                                      Page:          48

406 Water Capital Reserve Fund                   01/01/2023 To: 12/31/2023

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 406 | Beginning Balance Water Capital Reserve | 350,000.00 |
| 308 51 00 407 | Beginning Balance Water Capital Reserve Accrual Liability | 11,000.00 |
| | 308 Beginning Balances | 361,000.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 40 00 007 | Cle Elum -- Water Capital Reserve Fees | 140,000.00 |
| | 340 Charges For Goods & Services | 140,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 406 | Interest | 300.00 |
| 361 30 00 406 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 300.00 |

| | |
|---|---|
| Fund Revenues: | 501,300.00 |

EXPENDITURES

### 534 Water Utilities

| | | |
|---|---|---|
| 534 50 35 406 | Tools And Supplies | 0.00 |
| 534 50 41 406 | Water System Plan Update | 0.00 |
| 534 51 44 004 | Utility Tax On Water/Capital Reserve | 10,300.00 |
| | 534 Water Utilities | 10,300.00 |

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 34 75 400 | Lease -- Vac Truck 2100i/2023 Int. Lease | 53,074.00 |
| | 591 Debt Service - Principal Repayment | 53,074.00 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 34 63 406 | Water Main Replacements | 130,000.00 |
| | 594 Capital Expenditures | 130,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 406 | Ending Balance Cle Elum Water Capital Reserve | 296,926.00 |
| 508 51 00 407 | Ending Balance Water Reserve Accrual Liability | 11,000.00 |
| | 999 Ending Balance | 307,926.00 |

406 Water Capital Reserve Fund                    01/01/2023 To: 12/31/2023

EXPENDITURES

| Fund Expenditures: | 501,300.00 |
|---|---|
| Excess/Deficit: | 0.00 |

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 85 409 | Beginning Balance Cle Elum Sewer Loan Reserve | 75,000.00 |
| 308 51 00 409 | Beginning Balance Sewer Fund | 149,000.00 |
| 308 51 81 409 | Beginning Balance Sewer Contingency | 0.00 |
| 308 51 82 409 | Beginning Balance Sewer Equipment Reserve | 5,000.00 |
| 308 51 83 409 | Beginning Balance Sewer Employee Accrual Liability | 11,000.00 |
| 308 51 86 409 | Beginning Balance Sewer Technology | 0.00 |
| | **308 Beginning Balances** | **240,000.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 50 00 002 | DOT Sewer Services | 10,000.00 |
| 343 50 00 006 | Cle Elum -- Sewer Services | 540,000.00 |
| 343 50 00 008 | Sewer Utility Tax | 48,000.00 |
| 343 50 00 011 | Sewer Collection System/WWTP Connection Fees | 20,000.00 |
| 343 50 01 409 | Regional Admin Fee 1% Sewer Revenue | 6,000.00 |
| | **340 Charges For Goods & Services** | **624,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 409 | Interest | 300.00 |
| 361 30 00 409 | Accrued Interest Due | 0.00 |
| 367 12 00 409 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 368 10 00 001 | Capital Reimbursement Sewer Charge -- Suncadia | 40,000.00 |
| 369 91 00 409 | Transfer Fee Sewer | 3,000.00 |
| | **360 Interest & Other Earnings** | **43,300.00** |

| | |
|---|---|
| **Fund Revenues:** | **907,300.00** |

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---|
| 535 50 10 001 | Salaries --Sewer Public Works | 171,000.00 |
| 535 50 20 001 | Benefits -- Sewer Public Works | 74,400.00 |
| 535 50 20 002 | Unemployment | 0.00 |
| 535 50 30 409 | Supplies/Safety | 1,000.00 |
| 535 50 31 001 | Supplies/Tools/Uniforms | 4,376.80 |
| 535 50 31 003 | Supplies/Office | 5,000.00 |
| 535 50 31 004 | Software | 2,000.00 |
| 535 50 32 002 | Fuel Consumed | 13,000.00 |
| 535 50 41 001 | Professional Services | 4,500.00 |
| 535 50 41 002 | Maintenance Agreements/Fees | 17,000.00 |
| 535 50 41 003 | Engineering Services -- Sewer | 4,000.00 |

# 2023 BUDGET TOTALS

409 Sewer Fund     01/01/2023 To: 12/31/2023

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---|
| 535 50 41 005 | South Cle Elum Sewer Connection Fee Share | 0.00 |
| 535 50 41 006 | State Auditor Fees | 4,000.00 |
| 535 50 41 007 | GIS Planning/Sewer | 0.00 |
| 535 50 41 008 | Engineering Services--Update Construction Standards | 10,000.00 |
| 535 50 42 001 | Telephones | 1,600.00 |
| 535 50 43 001 | Travel/Training | 1,000.00 |
| 535 50 44 001 | Excise Tax | 36,000.00 |
| 535 50 44 002 | Utility Tax On Sewer | 35,000.00 |
| 535 50 44 409 | Main Street/B&O Tax Credit | 15,000.00 |
| 535 50 46 001 | Insurance -- Equipment and Liability | 15,000.00 |
| 535 50 47 002 | Utilities | 600.00 |
| 535 50 48 001 | Repair & Maintenance/Equipment | 25,000.00 |
| 535 50 48 002 | Repair & Maintenance/Building | 2,000.00 |
| 535 50 48 049 | Emergency Proc. Sewer Main Repair 2021-2022 | 0.00 |
| 535 50 49 002 | Sewer Discharge Permit | 2,500.00 |
| 535 50 49 003 | Permit -- Sewer Discharge | 0.00 |
| 535 50 49 409 | Capital Reimbursement Sewer-- Suncadia | 40,000.00 |
| 535 50 75 406 | Rent -- New Public Works Shop to Airport Fund | 12,500.00 |
| | 535 Sewer | 496,476.80 |

## 538 Combined Utilities

| | | |
|---|---|---|
| 535 12 10 409 | Salaries -- Sewer Clerical | 0.00 |
| 535 12 20 409 | Benefits -- Sewer Clerical | 0.00 |
| 535 50 10 409 | Salaries -- Sewer Clerical | 57,000.00 |
| 535 50 20 409 | Benefits -- Sewer Clerical | 27,000.00 |
| 535 50 49 001 | Sewer Utilities Refund | 0.00 |
| | 538 Combined Utilities | 84,000.00 |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 35 72 409 | Columbia Bank Sewer Loan -- Principal | 22,497.62 |
| | 591 Debt Service - Principal Repayment | 22,497.62 |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 35 80 409 | Columbia Bank Sewer Loan -- Interest | 9,325.58 |
| 592 35 89 409 | Accrued Investment Interest | 0.00 |
| | 592 Debt Service - Interest Costs | 9,325.58 |

## 594 Capital Expenditures

| 409 Sewer Fund | 01/01/2023 To: 12/31/2023 |
|---|---|
| | EXPENDITURES |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 35 61 409 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 594 35 63 409 | Sewer Main Replacements | 60,000.00 |
| 594 35 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 35 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 35 64 002 | 2003 International Dump Truck 2574 Ser. #1HTGGAHT43H571191 | 0.00 |
| 594 35 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 35 64 004 | Chev Colorado crew cab pickup 2004 Serial #1GCDT136948137511 | 0.00 |
| | 594 Capital Expenditures | 60,000.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 86 409 | Ending Balance Cle Elum Loan Reserve | 75,000.00 |
| 508 51 00 409 | Ending Balance Sewer Fund | 149,000.00 |
| 508 51 81 409 | Ending Balance Sewer Contingency | 0.00 |
| 508 51 82 409 | Ending Balance Sewer Equipment Reserve | 0.00 |
| 508 51 83 409 | Ending Balance Sewer Employee Accrual Liability | 11,000.00 |
| 508 51 86 409 | Ending Balance Sewer Technology | 0.00 |
| | 999 Ending Balance | 235,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 907,300.00 |
| Excess/Deficit: | 0.00 |

410 Sewer Regional Fund                                        01/01/2023 To: 12/31/2023

                                                                                    REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 84 410 | Beginning Balance Sewer/Regional | 430,000.00 |
| 308 51 86 410 | Beginning Balance Sewer/Regional Employee Accrual Liab. | 11,000.00 |
| | 308 Beginning Balances | 441,000.00 |

### 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 331 97 03 900 | Hanson Ponds FEMA Grant | 100,000.00 |
| 334 01 80 413 | Hanson Ponds State Military Dept. State Grant | 17,000.00 |
| 334 04 20 410 | Energy Project --  Dept. Of Commerce Grant/Sewer Regional | 140.00 |
| | 330 Intergovernmental Revenues | 117,140.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 50 01 003 | Suncadia Sewer Services/Regional | 380,300.00 |
| 343 50 01 006 | Cle Elum Sewer Services/Regional | 187,000.00 |
| 343 50 01 012 | Regional Admin Fee 1% Revenue/Regional (see Fund 409) | 0.00 |
| 343 50 01 123 | Sun Communities Sewer Shortfall/Regional | 69,700.00 |
| 343 50 01 222 | South Cle Elum Sewer Services/Regional | 57,000.00 |
| 343 50 01 223 | Roslyn Sewer Services/Regional | 115,000.00 |
| | 340 Charges For Goods & Services | 809,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 410 | Interest | 300.00 |
| 361 30 00 410 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 300.00 |

| | | |
|---|---|---|
| Fund Revenues: | | 1,367,440.00 |

                                                                                    EXPENDITURES

### 535 Sewer

| | | |
|---|---|---|
| 535 50 44 003 | Utility Tax On Sewer/Regional | 34,000.00 |
| 535 60 42 002 | Veolia -- Contracted O&M Fee/Regional | 465,000.00 |
| 535 60 42 003 | Veolia -- PSE Utilities Sewer/Regional | 120,000.00 |
| 535 60 42 004 | Veolia -- Maintenance And Repairs/Regional | 29,000.00 |
| 535 60 42 005 | Other Expenses/Regional | 9,000.00 |
| 535 60 42 007 | Insurance -- Regional Portion | 43,900.00 |
| 535 60 42 008 | HLA Engineering Regional Sewer Fees | 3,400.00 |
| | 535 Sewer | 704,300.00 |

410 Sewer Regional Fund

01/01/2023 To: 12/31/2023

EXPENDITURES

## 594 Capital Expenditures

| | | |
|---|---|---|
| 594 35 63 410 | Energy Project -- Sewer Regional | 140.00 |
| 594 35 63 411 | Hanson Ponds Bank Project -- Regional Outfall $113,775 | 100,000.00 |
| 594 35 63 412 | Hanson Ponds Bank Project -- City/Local Regional Portion | 17,000.00 |
| 594 35 63 414 | Hanson Ponds Bank Project -- WA State MIL State Regional Portion $18,962.50 | 17,000.00 |
| 594 35 63 419 | Scada System Upgrade | 0.00 |
| 594 35 64 415 | Influent Pumps -- Rebuild 2 | 20,000.00 |
| 594 35 64 416 | Jet Motive Pump #1 -- Rebuild | 60,000.00 |
| 594 35 64 417 | Amp Breakers for MCC -- Purchase Spare 40 and 50 | 5,000.00 |
| | 594 Capital Expenditures | 219,140.00 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 51 84 410 | Ending Balance Sewer/Regional | 433,000.00 |
| 508 51 86 410 | Ending Balance Sewer Regional Accrued Liability | 11,000.00 |
| | 999 Ending Balance | 444,000.00 |

| | |
|---|---|
| Fund Expenditures: | 1,367,440.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

413 Sewer Capital Reserve Fund        01/01/2023 To: 12/31/2023

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 415 | COVID American Rescue Plan Act Balance | 0.00 |
| 308 51 00 413 | Beginning Balance Sewer Capital Reserve | 460,000.00 |
| 308 51 00 414 | Beginning Balance Sewer Capital Reserve Accrual Liability | 11,000.00 |
| | **308 Beginning Balances** | **471,000.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 03 10 413 | DOE -- State Sewer Plan Forgivable Principal Proceeds | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 50 00 007 | Cle Elum -- Sewer Capital Reserve Fees | 80,000.00 |
| | **340 Charges For Goods & Services** | **80,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 413 | Interest | 403.87 |
| 361 30 00 413 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **403.87** |

## 390 Other Financing Sources

| | | |
|---|---|---:|
| 391 80 00 413 | Department Of Ecology State Sewer Plan Loan Proceeds | 0.00 |
| | **390 Other Financing Sources** | **0.00** |

| | |
|---|---:|
| Fund Revenues: | 551,403.87 |

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---:|
| 535 50 35 413 | Small Tools And Equipment/Radios | 19,400.00 |
| 535 50 44 004 | Utility Tax On Sewer/Capital Reserve | 6,100.00 |
| | **535 Sewer** | **25,500.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 35 70 413 | Department Of Ecology State Sewer Plan Loan Principal | 97,171.99 |
| 591 35 75 400 | Lease -- Vac Truck 2100i/2023 Int. Lease | 53,074.00 |
| 592 35 80 413 | Department of Ecology State Sewer Plan Loan Interest | 1,731.88 |
| | **591 Debt Service - Principal Repayment** | **151,977.87** |

# 2023 BUDGET TOTALS

<u>413 Sewer Capital Reserve Fund</u>                    01/01/2023 To: 12/31/2023

EXPENDITURES

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 35 64 413 | DOE -- Engineering Fees -- Sewer Plan Loan | 0.00 |
| 594 35 64 414 | DOE -- Engineering Fees -- Sewer Plan Grant | 0.00 |
| | 594 Capital Expenditures | 0.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 415 | COVID American Rescue Plan Act Balance | 0.00 |
| 508 51 00 413 | Ending Balance Sewer Capital Reserve | 362,926.00 |
| 508 51 00 414 | Ending Balance Sewer Capital Reserve Accrual Liability | 11,000.00 |
| | 999 Ending Balance | 373,926.00 |

Fund Expenditures:                                       551,403.87

Excess/Deficit:                                            0.00

**630 Pangrazi Memorial Fund**            01/01/2023 To: 12/31/2023

REVENUES

**308 Beginning Balances**

| | | |
|---|---|---|
| 308 31 00 630 | Beginning Bal Pangrazi Memorial Fund | 15,000.00 |
| | 308 Beginning Balances | 15,000.00 |

**360 Interest & Other Earnings**

| | | |
|---|---|---|
| 361 30 00 630 | Accrued Interest Due | 0.00 |
| 389 60 00 630 | Interest | 15.00 |
| 389 60 00 631 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 15.00 |

**Fund Revenues:**           15,015.00

EXPENDITURES

**580 Non Expeditures**

| | | |
|---|---|---|
| 589 40 00 630 | Plaque Costs | 1,750.00 |
| | 580 Non Expeditures | 1,750.00 |

**999 Ending Balance**

| | | |
|---|---|---|
| 508 31 00 630 | Ending Balance Pangrazi Memorial Fund | 13,265.00 |
| | 999 Ending Balance | 13,265.00 |

**Fund Expenditures:**          15,015.00

**Excess/Deficit:**          0.00

City Of Cle Elum

699 State Agency Fund 380/580

01/01/2023 To: 12/31/2023

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 699 | Beginning Balance State Agency Fund Non Reserved | 3,000.00 |
| | 308 Beginning Balances | 3,000.00 |

## 380 Non Revenues

| | | |
|---|---|---:|
| 386 83 00 000 | Trauma Care | 400.00 |
| 386 83 31 000 | Auto Theft Prevention | 700.00 |
| 386 83 32 000 | Trauma Brain Injury | 300.00 |
| 386 88 00 000 | Psea | 350.00 |
| 386 89 09 000 | WSP Highway Account | 550.00 |
| 386 89 14 001 | Highway Safety Account | 300.00 |
| 386 91 00 000 | Psea | 8,500.00 |
| 386 92 00 000 | Psea | 7,000.00 |
| 386 96 00 000 | Crime Lab Analysis | 2,500.00 |
| 386 97 00 000 | Judicial Information System | 2,500.00 |
| 386 99 00 001 | School Safety Zone | 750.00 |
| 389 31 00 001 | FBI Fees State Share | 800.00 |
| 389 31 00 002 | Gun Permits State Share | 2,300.00 |
| 389 31 00 003 | Building Code Fee State Share | 2,000.00 |
| 389 31 00 005 | Rent Deposits | 0.00 |
| 389 31 00 006 | Excise Tax -- Rentals | 8,000.00 |
| 389 31 00 007 | Leasehold Tax -- Airport | 700.00 |
| 389 31 00 008 | Excise Tax -- Billboard Lease | 192.60 |
| 389 31 00 009 | Leasehold Tax -- Old Public Works Shop | 0.00 |
| 389 31 00 010 | Confiscated Property | 400.00 |
| 389 90 00 699 | Deposits -- Timing Split Between Two Months | 0.00 |
| | 380 Non Revenues | 38,242.60 |

| | | |
|---|---|---:|
| Fund Revenues: | | 41,242.60 |

EXPENDITURES

## 580 Non Expeditures

| | | |
|---|---|---:|
| 586 83 00 000 | Trauma Care | 400.00 |
| 586 83 00 001 | Auto Theft Prevention | 700.00 |
| 586 83 00 002 | Trauma Brain Injury | 300.00 |
| 586 88 00 000 | Psea 3 | 350.00 |
| 586 89 09 001 | WSP Highway Account | 550.00 |
| 586 89 14 001 | Highway Safety Account | 300.00 |
| 586 91 00 000 | Psea 1 | 8,500.00 |
| 586 92 00 000 | Psea 2 | 7,000.00 |
| 586 96 00 000 | Crime Lab Analysis | 2,500.00 |

# 2023 BUDGET TOTALS

| 699 State Agency Fund 380/580 | | 01/01/2023 To: 12/31/2023 |
| --- | --- | --- |
| | | EXPENDITURES |

## 580 Non Expeditures

| | | |
| --- | --- | --- |
| 586 97 00 000 | Judicial Information System | 2,500.00 |
| 586 99 00 001 | School Saftey Zone | 750.00 |
| 589 31 00 001 | Building Code Fees | 2,000.00 |
| 589 31 00 002 | Rent Deposit Returns | 0.00 |
| 589 31 00 003 | FBI Fees | 800.00 |
| 589 31 00 004 | Gun Permits | 2,300.00 |
| 589 31 00 005 | Excise Tax-Rentals | 8,000.00 |
| 589 31 00 006 | Airport Leasehold Tax | 700.00 |
| 589 31 00 007 | Billboard Leasehold Tax | 192.60 |
| 589 31 00 010 | Confiscated Property | 400.00 |
| 589 31 00 011 | Leasehold Tax -- Old Public Works Shop | 0.00 |
| | **580 Non Expeditures** | **38,242.60** |

## 999 Ending Balance

| | | |
| --- | --- | --- |
| 508 31 00 699 | Ending Balance Agency Fund | 3,000.00 |
| | **999 Ending Balance** | **3,000.00** |

| | |
| --- | --- |
| **Fund Expenditures:** | **41,242.60** |

| | |
| --- | --- |
| **Excess/Deficit:** | **0.00** |

City Of Cle Elum

| Fund | Revenues | Expenditures | Net |
|------|---------:|-------------:|----:|
| 001 Current Expense/General Fund | 4,469,042.00 | 4,469,042.00 | 0.00 |
| 002 Suncadia Property Sale | 1,809,850.00 | 1,809,850.00 | 0.00 |
| 101 Street Fund | 3,824,104.00 | 3,824,104.00 | 0.00 |
| 102 TIB Complete Streets Grant | 870,000.00 | 870,000.00 | 0.00 |
| 104 Police 3/10's Sales Tax Fund | 386,780.00 | 386,780.00 | 0.00 |
| 106 Tourist/Lodging Tax Fund | 515,250.00 | 515,250.00 | 0.00 |
| 110 Coal Mine Trail Fund | 43,050.00 | 43,050.00 | 0.00 |
| 120 Central Cascades Land CRA 2009-01 Devel. Fund | 11,331.32 | 11,331.32 | 0.00 |
| 121 Cle Elum Pines West Devel. Fund | 3,000.00 | 3,000.00 | 0.00 |
| 123 Sun Communities CRA 2018-01 Devel. Fund | 245,010.00 | 245,010.00 | 0.00 |
| 124 MVOLLC/Prium CRA 2005-02 Devel. Fund | 7,292.72 | 7,292.72 | 0.00 |
| 125 Whispering Pines Devel. Fund | 10,000.00 | 10,000.00 | 0.00 |
| 127 City Heights CRA 2020-01 Devel. Fund | 220,000.00 | 220,000.00 | 0.00 |
| 128 Fowler Creek Trails Deneen Developer Fund | 12,000.00 | 12,000.00 | 0.00 |
| 201 General Obligation Loan/Debt Fund | 46,147.50 | 46,147.50 | 0.00 |
| 300 American Rescue Plant Act of 2021/2022 (ARPA) | 569,179.00 | 569,179.00 | 0.00 |
| 305 Trendwest/New Suncadia CRA 2002-01 Devel. F | 18,391.82 | 18,391.82 | 0.00 |
| 309 REET Excise Tax/Capital Projects Fund | 1,401,900.00 | 1,401,900.00 | 0.00 |
| 401 Water Fund | 1,156,500.00 | 1,156,500.00 | 0.00 |
| 402 Sanitary Fund | 939,650.00 | 939,650.00 | 0.00 |
| 403 Airport Fund | 70,893.00 | 70,893.00 | 0.00 |
| 404 Water Regional Fund | 1,912,100.00 | 1,912,100.00 | 0.00 |
| 406 Water Capital Reserve Fund | 501,300.00 | 501,300.00 | 0.00 |
| 409 Sewer Fund | 907,300.00 | 907,300.00 | 0.00 |
| 410 Sewer Regional Fund | 1,367,440.00 | 1,367,440.00 | 0.00 |
| 413 Sewer Capital Reserve Fund | 551,403.87 | 551,403.87 | 0.00 |
| 630 Pangrazi Memorial Fund | 15,015.00 | 15,015.00 | 0.00 |
| 699 State Agency Fund 380/580 | 41,242.60 | 41,242.60 | 0.00 |
| | 21,925,172.83 | 21,925,172.83 | 0.00 |