# EXHIBIT B
## (City of Cle Elum Budget Fiscal Year 2024)



# CITY OF CLE ELUM

# 2024

# BUDGET



*City of Cle Elum*
119 West First Street
Cle Elum, WA 98922

Telephone: (509) 674-2262
Fax: (509) 674-4097
www.cityofcleelum.com

November 27, 2023

## 2024 BUDGET MESSAGE

I am proud to present this 2024 balanced budget for City Council consideration. The total of the 2024 budget is over 33 million dollars. This document supports all operational and capital activities of the city for the coming year.

This budget allows for additional police officers and police vehicles, the fire department sprinkler system, irrigation at the cemetery, and other services city wide. Additionally, the city has received grant funding for the First Street Improvements Project from the Washington State Transportation Improvement Board (TIB), Kittitas County Council of Governments (COG), and Department of Transportation (DOT). Other grant funded projects include the Second and Stafford Roundabout Grant (TIB), the Second Street Pathway Project Grant (DOT), Stormwater Planning Grant (DOE), Columbia Avenue Railroad Crossing Study (QUADCO), and Stafford and Corridor Improvement Grant (CDBG). In addition, the city received a loan for the Second Street Water Main Replacement Project (PWTF).

The development of this budget was made possible through the skills and knowledge of many individuals on staff and council. Thank you to everyone who participated in the budget process including the budget committee.

It has been my distinct pleasure to serve as your Mayor. As my term in office draws to a close, I want to thank the city employees for their loyalty, dedication, and outstanding customer service; City Council members for their leadership, commitment, and support; and most of all, I would like to thank the citizens of Cle Elum. Together we will continue to enhance and maintain the wonderful quality of life offered in the beautiful City of Cle Elum.

Sincerely,

Jay McGowan, Mayor

**CITY OF CLE ELUM**
**WASHINGTON**

**ORDINANCE NO. 1661**

---

**AN ORDINANCE OF THE CITY OF CLE ELUM, WASHINGTON, ADOPTING A BUDGET FOR THE FISCAL YEAR ENDING ON DECEMBER 31, 2024; AND ESTABLISHING AN EFFECTIVE DATE**

---

WHEREAS, the Mayor of the City of Cle Elum ("City") placed on file with the City Clerk a proposed budget and estimate of the moneys required to meet the public expenses, bond retirement and interest, reserve funds, and expenses of City government for the fiscal year ending December 31, 2024; and

WHEREAS, the City published notice that the City Council would meet on November 27, 2023 at 6:00 p.m., at the council chambers in City Hall for consideration and adoption of a budget for fiscal year 2024 and providing taxpayers within the City limits an opportunity to be heard upon said budget; and

WHEREAS, the proposed budget does not exceed the lawful limit of taxation allowed by law to be levied on property within the City for the purposes set forth in said budget, and the estimated expenditures set forth in said budget being all necessary to carry on the City government for 2024 and being sufficient to meet the various needs of the City during the year 2024.

NOW, THEREFORE, THE CITY COUNCIL OF THE CITY OF CLE ELUM, WASHINGTON, DO ORDAIN AS FOLLOWS:

Section 1.  Budget Adopted.  The budget for the City of Cle Elum, Washington, for the year 2024 is hereby adopted at the fund level in its final form and content as set forth in the document entitled Cle Elum City Budget for 2024, three copies of which are on file in the Office of the Clerk, and attached hereto as Exhibit A.

Section 2. Expenditures.  Estimated 2024 aggregate expenditures for each fund are hereby appropriated at the fund level as set forth in the Cle Elum City Budget for 2024 and attached hereto as Exhibit A.

Section 3. City Clerk Directed.  The City Clerk is directed to transmit a certified copy of the budget ordinance hereby adopted to the State Auditor's Office and the Association of Washington Cities.

Section 4.  Effective Date.  This Ordinance shall be published in the official newspaper of the City, and shall take effect and be in full force five (5) days after the date of publication.

25-01128-WLH9   Doc 12-2   Filed 06/27/25   Entered 06/27/25 17:56:40   Pg 4 of 61

**ADOPTED** BY THE CITY COUNCIL AT A REGULAR MEETING THEREOF ON THE 27th DAY OF NOVEMBER, 2023.

CITY OF CLE ELUM

Jay McGowan, Mayor

ATTEST/AUTHENTICATED:

Debbie Lee, City Clerk

Approved as to form:

Alexandra L. Kenyon, City Attorney

Date of Publication: 11-30-23

Effective Date: 12-7-23

25-01128-WLH9    Doc 12-2    Filed 06/27/25    Entered 06/27/25 17:56:40    Pg 5 of 61

| FUND | BEGINNING BALANCE | REVENUES | EXPENDITURES | ENDING BALANCE |
|---|---|---|---|---|
| 001-- CURRENT EXPENSE/GENERAL FUND | $ 981,369.00 | $ 3,968,220.36 | $ 3,968,220.36 | $ 981,369.00 |
| 002 -- UKC RECREATION CENTER | 1,720,000.00 | 200.00 | 1,720,200.00 | 0 |
| 004 -- WCIA INSURANCE SETTLEMENT -- CITY HEIGHTS | 3,900,000.00 | 0 | 100,000.00 | 3,800,000.00 |
| 101 -- STREET FUND | 145,500.00 | 7,856,983.00 | 7,896,633.00 | 105,850.00 |
| 102 -- TIB COMPLETE STREETS GRANT FUND | 150,000.00 | 791,799.00 | 941,799.00 | 0 |
| 104 -- PUBLIC SAFETY 3/10'S TAX FUND | 179,500.00 | 220,600.00 | 270,900.00 | 129,200.00 |
| 106 -- TOURIST/LODGING TAX FUND | 440,000.00 | 180,300.00 | 205,300.00 | 415,000.00 |
| 110 -- COAL MINE TRAIL FUND | 38,000.00 | 4,040.00 | 4,040.00 | 38,000.00 |
| 120 -- CENTRAL CASCADES/WEIS LAND | 8,165.00 | 2,209.00 | 2,209.00 | 8,165.00 |
| 121 -- CLE ELUM PINES DEVELOPMENT FUND | 414.25 | 1,585.75 | 2,000.00 | 0 |
| 123 -- SUN COMMUNITIES DEVELOPMENT FUND | 15,010.00 | 260,015.00 | 260,000.00 | 15,025.00 |
| 124 -- MVOLLC/PRIUM DEVELOPMENT FUND | 3,292.00 | 5,004.00 | 5,000.00 | 3,296.00 |
| 125 -- WHISPERING PINES DEVELOPMENT FUND | 0 | 20,000.00 | 20,000.00 | 0 |
| 127 -- CITY HEIGHTS DEVELOPMENT FUND | 50,000.00 | 300,000.00 | 300,000.00 | 50,000.00 |
| 128 -- FOWLER CREEK/PAT DENEEN DEVELOPMENT FUND | 10,000.00 | 20,000.00 | 20,000.00 | 10,000.00 |
| 300 -- AMERICAN RESCUE PLAN ACT | 319,179.00 | 0 | 319,179.00 | 0 |
| 305 -- TRENDWEST/NEW SUNCADIA DEVELOPMENT FUND | 18,132.00 | 15.00 | 1,500.00 | 16,647.00 |
| 309 -- REET EXCISE TAX FUND | 553,280.00 | 200,450.00 | 251,730.00 | 502,000.00 |
| 401 -- WATER O&M FUND | 242,750.00 | 1,012,525.00 | 1,012,525.00 | 242,750.00 |
| 402 -- SANITARY/GARBAGE FUND | 135,000.00 | 946,340.00 | 951,340.00 | 130,000.00 |
| 403 -- AIRPORT FUND | 70,000.00 | 36,672.00 | 36,072.00 | 70,600.00 |
| 404 -- WATER REGIONAL FUND | 1,200,000.00 | 931,850.00 | 931,850.00 | 1,200,000.00 |
| 406 -- WATER CAPITAL RESERVE FUND | 372,000.00 | 2,650,400.00 | 2,805,400.00 | 217,000.00 |
| 409 -- SEWER FUND | 247,000.00 | 738,000.00 | 749,000.00 | 236,000.00 |
| 410 -- SEWER REGIONAL FUND | 582,000.00 | 867,400.00 | 847,400.00 | 602,000.00 |
| 413 -- SEWER CAPITAL RESERVE FUND | 382,000.00 | 374,450.00 | 374,450.00 | 382,000.00 |
| 630 -- PANGRAZI MEMORIAL FUND | 14,000.00 | 10.00 | 1,300.00 | 12,710.00 |
| 699 -- STATE AGENCY FUND | 3,100.00 | 25,000.00 | 25,000.00 | 3,100.00 |
| **TOTALS** | $ 11,779,691.25 | $ 21,414,068.11 | $ 24,023,047.36 | $ 9,170,712.00 |
| TOTAL REVENUES/EXPENSES | 33,193,759.36 | | | 33,193,759.36 |

| | | |
|---|---:|---:|
| Property Tax | $ 725,000 | 18.27% |
| Sales & Use Tax | $ 1,412,000 | 35.58% |
| Electrical Tax | $ 301,234 | 7.59% |
| Telephone Tax | $ 30,000 | 0.76% |
| Misc Taxes | $ 84,925 | 2.14% |
| Water/Sewer Tax | $ 235,600 | 5.94% |
| Business Licenses | $ 42,000 | 1.06% |
| Permits | $ 121,650 | 3.07% |
| Intergovernmental | $ 81,723 | 2.06% |
| Charges | $ 546,991 | 13.78% |
| Fines | $ 12,917 | 0.33% |
| Misc./Interest/Rent | $ 55,001 | 1.39% |
| Other Finance/Transfers In | $ 319,179 | 8.04% |
| Grand Total | $ 3,968,220 | 100.00% |



2024 General Fund Revenue $3,968,220

- Misc./Interest/Rent, $55,001
- Fines, $12,917
- Other Finance/Transfers In, $319,179
- Property Tax, $725,000
- Charges, $546,991
- Intergovernmental, $81,723
- Permits, $121,650
- Business Licenses, $42,000
- Water/Sewer Tax, $235,600
- Electrical Tax, $301,234
- Misc Taxes, $84,925
- Telephone Tax, $30,000
- Sales & Use Tax, $1,412,000

| | | | |
|---|---|---:|---:|
| General Government | $ | 829,946 | 20.91% |
| Police | $ | 2,125,078 | 53.55% |
| Fire Dept | $ | 476,392 | 12.01% |
| Cemetery | $ | 64,700 | 1.63% |
| Community Development | $ | 254,334 | 6.41% |
| Culture | $ | 217,770 | 5.49% |
| | $ | 3,968,220 | 100% |



### 2024 General Fund Expenditures $3,968,220

Culture, $217,770

Community Development, $254,334

Cemetery, $64,700

General Government, $829,946

Fire Dept, $476,392

Police, $2,125,078

| Fund | 2024 Budget | |
|---|---|---|
| Current Expense | $4,949,589 | 14.91% |
| Community Rec. Center | $1,720,200 | 5.18% |
| City Heights Settlement | $3,900,000 | 11.75% |
| Street | $8,002,483 | 24.11% |
| Street Grant Projects | $941,799 | 2.84% |
| Public Safety Tax | $400,100 | 1.21% |
| Tourist Support | $620,300 | 1.87% |
| Coal Mine Trail | $42,040 | 0.13% |
| Developer Funds | $713,842 | 2.15% |
| American Rescue Plan Act | $319,179 | 0.96% |
| Real Estate Excise | $753,730 | 2.27% |
| Water Fund | $1,255,275 | 3.78% |
| Water Regional Fund | $2,131,850 | 6.42% |
| Water Capital Reserve | $3,022,400 | 9.11% |
| Sanitary Fund | $1,081,340 | 3.26% |
| Airport Fund | $106,672 | 0.32% |
| Sewer Fund | $985,000 | 2.97% |
| Sewer Regional Fund | $1,449,400 | 4.37% |
| Sewer Capital Reserve | $756,450 | 2.28% |
| Pangrazi Memorial | $14,010 | 0.04% |
| Agency Fund | $28,100 | 0.08% |
| GRAND TOTAL | $33,193,759 | 100% |



City of Cle Elum 2024 Budget Total by Fund $33,193,759



# CITIZENS OF CLE ELUM

**Matthew Lundh**
(Mayor)

**Robert Omans**
(City Administrator)
(Building Official)
(Network Administrator)

**Alex Kenyon**
(City Attorney)

**Council Members**
John Glondo
Ken Ratliff
Beth Williams
Jerred Weis
Steven Harper
Steven Cook
Audrey Malek

**Public Works**

**City Hall**

**Culture/ Recreation**

**Law Enforcement**

**Fire / EMS**

**Vacant**
(Director)
**Aaron Barr**
(Maintenance Lead)
**Cody Strohl**
**Cheryl Anderson**
**Mikey Butorac**
(Equip Operators)
**Jessica Korich**
(Maintenance)
**David Lindseth**
(Mechanic)

**Community Development**

**Vacant**
(Planner)

**Finance and Records Management**

**Robin Newcomb**
(Finance Director/Assist. Clerk)

**Debbie Lee**
(City Clerk)

**Audrey Casassa**
(Utility Clerk)

**Virgil Amick**
(Permit Technician)

**Whitney Prosek**
(Office Assistant)

**Jane Agar**
(Librarian)
**Amy Pridemore**
(Assistant Librarian)

**Richard Albo**
(Police Chief)
**Brad Helgeson**
(Sergeant)
**Anthony Venera**
(Sergeant)
**Jennifer Rogers**
**Alec Johnson**
**Matthew Anderson**
**Brian DeFrang**
**Mario Magnotti**
**Vacant**
**Kelsey Seiser**
(Officers)
**Jackie Van Dongen**
(Animal Control)
**Cheryl Montgomery**
(Administrative Asst.)
**Katie Heller**
(Records Technician)

**Ed Mills**
(Fire Chief)
**Casey Orndorff**
**Nathan Henderson**
(Assistant Chiefs)
**Cole Lowenstein**
(Secretary)

# CAPITAL BUDGET 2024

| | | |
|---|---|---|
| 001 | Police Department Cars - 4 (ARPA Funds) | 319,179.00 |
| | Police Department Camera Lease | 29,000.00 |
| | Fire Department Sprinkler System | 138,000.00 |
| | Fire Department New Carpet/Paint | |
| | | |
| | | $ 486,179.00 |
| | | |
| 101 | Street Fund | |
| | Chipseal Project | 30,000.00 |
| | COG Distressed Sales Tax .09 Grant 2023 | 150,000.00 |
| | Columbia Ave RR Crossing Study -- QUADCO/UPWP Grant ($13,100 = Match) | 65,600.00 |
| | Complete Streets -- TIB Grant 2022 | 150,000.00 |
| | First Street Revitalization --Department of Commerce/State Legislature Grant | 30,000.00 |
| | First Street Revitalization Phase 3B Penn. To Harris -- DOT Grant | 77,000.00 |
| | First Street Revitalization Phase 3B Penn. To Harris -- TIB Grant | 150,000.00 |
| | First Street Revitalization Phase 3 -- DOT STBG Grant | 6,400,000.00 |
| | Seal Coat -- TIB Grant | 41,799.00 |
| | Second and Stafford Roundabout -- TIB Grant | 700,000.00 |
| | Stafford Avenue Corridor Improvements -- CDBG Grant | 765,000.00 |
| | | |
| | | $ 8,559,399.00 |
| | | |
| 106 | Lodging Tax Fund | |
| | Cemetery Irrigation (carryover from 2023) | 100,000.00 |
| | | |
| | | $ 100,000.00 |
| | | |
| 309 | Reet Excise Tax Fund | |
| | Capital Expenditures for REET Projects | 80,000.00 |
| | | |
| | | $ 80,000.00 |
| | | |
| 404 | Water Regional Fund | |
| | Regional Water Projects -- Seal Coat Parking Lot, Robicon Irrigation VFD, Well Pumps 3 and 7 Rebuild/Replace, Server Replace and Upgrade Software | $ 136,000.00 |
| | | |
| 406 | Water Fund | |
| | Second and Rosetti Way Water Main Replacement -- PWTF Loan | 2,500,000.00 |
| | Water Main Replacements | 130,000.00 |
| | | |
| | | $ 2,630,000.00 |
| | | |
| 409 | Sewer Fund | |
| | Sewer Main Replacements | $ 80,000.00 |
| | | |
| 410 | Sewer Regional Fund | |
| | Regional Sewer Projects -- Rebuild 2 Influent Pumps, Rebuild Jet Motive Pump #1, Amp Breakers for MCC | $ 85,000.00 |
| | | |
| 413 | Sewer Capital Reserve Fund | |
| | Stormwater Planning -- DOE Grant/Loan | $ 300,000.00 |
| | | |
| | TOTALS | $ 12,456,578.00 |

INCREASE OVER 2023 BY $7,365,432

001 Current Expense/General Fund        01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| Code | Description | Amount |
|---|---|---|
| 308 41 07 001 | Beginning Balance Fire Dept Class A Pumper/Reserve/Capital | 139,629.00 |
| 308 51 02 001 | Beginning Balance Police Reserve | 136,767.00 |
| 308 51 05 001 | Beginning Balance Fire Dept Oversight Levy Reserve | 47,498.00 |
| 308 51 06 001 | Beginning Balance Fire Dept City Heights | 100,500.00 |
| 308 51 15 001 | Beginning Balance Park Reserve | 46,975.00 |
| 308 51 81 001 | Beginning Balance General Fund Contingency | 130,000.00 |
| 308 51 83 001 | Beginning Balance General Fund Employee Accrual Liability | 180,000.00 |
| 308 91 00 001 | Beginning Balance General Fund | 200,000.00 |
| | **308 Beginning Balances** | **981,369.00** |

## 310 Taxes

| Code | Description | Amount |
|---|---|---|
| 311 10 00 001 | Real & Personal Property | 725,000.00 |
| 313 11 00 001 | Local Retail Sales & Use tax | 1,412,000.00 |
| 313 71 00 000 | Local Criminal Justice | 75,000.00 |
| 316 41 00 000 | Electricity Taxes | 259,234.00 |
| 316 43 00 001 | Natural Gas | 42,000.00 |
| 316 47 00 000 | Telephone Taxes | 30,000.00 |
| 316 48 00 001 | City Utility Water Tax | 120,600.00 |
| 316 49 00 001 | City Utility Sewer Tax | 115,000.00 |
| 316 81 00 001 | Gambling Tax-Punch Boards | 8,725.36 |
| 318 11 00 001 | Admissions Tax | 1,200.00 |
| | **310 Taxes** | **2,788,759.36** |

## 320 Licenses & Permits

| Code | Description | Amount |
|---|---|---|
| 321 99 00 001 | Business License-Professional | 42,000.00 |
| 322 10 00 000 | Building Permits City Share | 120,000.00 |
| 322 90 00 000 | Gun Permits City Share | 1,400.00 |
| 322 90 00 004 | Fireworks Permit | 250.00 |
| | **320 Licenses & Permits** | **163,650.00** |

## 330 Intergovernmental Revenues

| Code | Description | Amount |
|---|---|---|
| 334 04 90 001 | DOH -- EMS Participation Grant | 1,125.00 |
| 335 00 91 000 | Pud Privilege Tax | 15,000.00 |
| 336 06 21 000 | CJ-Violent Crimes/Pop | 1,000.00 |
| 336 06 26 000 | CJ-Special Programs | 3,044.00 |
| 336 06 42 000 | Marijuana Excise Tax Distribution | 17,000.00 |
| 336 06 51 000 | Dui-Cities | 250.00 |
| 336 06 94 000 | Liquor Excise | 16,304.00 |
| 337 72 00 001 | Library Agreement -- County Interlocal | 28,000.00 |

001 Current Expense/General Fund

01/01/2024 To: 12/31/2024

REVENUES

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| **330 Intergovernmental Revenues** | | **81,723.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 341 33 00 001 | Court Administrative Fees | 1,000.00 |
| 342 10 00 000 | Police Services | 600.00 |
| 342 10 02 222 | Police Contract-Roslyn | 394,191.00 |
| 342 36 00 001 | Detention/Correction Services | 1,000.00 |
| 342 60 00 000 | Ambulance/Aid Car/Medic Fees | 3,500.00 |
| 343 60 00 000 | Cemetery Sales & Care | 75,000.00 |
| 343 61 00 000 | Cemetery Endowment | 15,000.00 |
| 345 81 00 003 | Sun Communities (prior Suncadia) Reimbursement/Admin | 21,000.00 |
| 345 89 00 000 | Planning/Development Fees | 34,000.00 |
| 347 20 00 001 | Library Fees | 1,200.00 |
| 347 30 00 001 | Library Summer Reading Program | 500.00 |
| **340 Charges For Goods & Services** | | **546,991.00** |

## 350 Fines & Penalties

| | | |
|---|---|---:|
| 352 30 00 001 | Proof of Insurance Fines | 30.00 |
| 353 10 00 001 | Traffic Infraction Penalties | 4,800.00 |
| 355 20 00 001 | DUI Court Fines | 100.00 |
| 355 80 00 001 | Other Criminal Traffic Fines | 2,487.00 |
| 356 90 00 001 | Other Criminal Non-Traffic Fines | 700.00 |
| 357 33 00 001 | Public Defense Costs | 3,500.00 |
| 357 37 00 005 | County Drug Fines | 100.00 |
| 357 37 00 222 | Court Fines -- Roslyn | 1,200.00 |
| **350 Fines & Penalties** | | **12,917.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 001 | Interest | 1,100.00 |
| 361 40 00 001 | Interest/Sales | 1,500.00 |
| 361 41 00 001 | Other Interest-Court Fines | 900.00 |
| 362 50 00 001 | Rent -- City Hall Property | 23,400.00 |
| 362 50 00 003 | Rent -- Horse Park | 1.00 |
| 362 50 00 004 | Lease -- Billboard On I90 | 1,500.00 |
| 362 60 00 002 | Rent -- Rental Houses | 26,400.00 |
| 369 91 00 001 | Copies, Jury Re-payments, E-bates Etc. | 200.00 |
| **360 Interest & Other Earnings** | | **55,001.00** |

001 Current Expense/General Fund

01/01/2024 To: 12/31/2024

REVENUES

### 397 Interfund Transfers

| | | |
|---|---|---|
| 397 00 00 001 | Transfer in from ARPA Fund 300 to General Fund for Police Vehicles/Equipment | 319,179.00 |
| | 397 Interfund Transfers | 319,179.00 |

| | |
|---|---|
| Fund Revenues: | 4,949,589.36 |

EXPENDITURES

### 511 Legislative

| | | |
|---|---|---|
| 511 30 49 001 | Printing/Publishing/Supplies | 9,000.00 |
| 511 60 10 010 | Salaries -- Council | 21,000.00 |
| 511 60 20 010 | Benefits -- Council | 1,665.00 |
| | 511 Legislative | 31,665.00 |

### 512 Judical

| | | |
|---|---|---|
| 512 52 10 001 | Salaries -- Municipal Court Judge | 67,000.00 |
| 512 52 20 001 | Benefits -- Municipal Court Judge | 5,200.00 |
| 512 52 41 000 | County Court Contract | 13,000.00 |
| 512 52 49 000 | Court Costs/Miscellaneous | 1,000.00 |
| | 512 Judical | 86,200.00 |

### 513 Executive

| | | |
|---|---|---|
| 513 10 10 001 | Salaries -- Administrator | 71,000.00 |
| 513 10 10 002 | Salaries -- Mayor | 36,000.00 |
| 513 10 20 001 | Benefits -- Administrator | 24,000.00 |
| 513 10 20 002 | Benefits -- Mayor | 2,820.00 |
| 513 10 49 001 | Conferences/Training/Supplies | 1,000.00 |
| | 513 Executive | 134,820.00 |

### 514 Financial, Recording & Elections

| | | |
|---|---|---|
| 514 20 10 001 | Salaries -- Finance Director | 58,000.00 |
| 514 20 10 002 | Salaries -- Clerks | 85,000.00 |
| 514 20 20 001 | Benefits -- Finance Director | 21,000.00 |
| 514 20 20 002 | Benefits -- Clerk | 35,000.00 |
| 514 30 49 001 | Conferences/Training | 2,000.00 |
| 514 40 41 001 | Election Services/Voter Registration Maint. | 6,500.00 |
| | 514 Financial, Recording & Elections | 207,500.00 |

001 Current Expense/General Fund | 01/01/2024 To: 12/31/2024

EXPENDITURES

## 515 Legal Services

| | | |
|---|---|---:|
| 515 41 41 001 | Legal Services -- Kenyon Disend/City Attorney | 52,000.00 |
| 515 41 41 002 | Legal Services -- Public Records Request | 20,000.00 |
| 515 41 42 001 | Legal Services-- Prosecutor | 36,000.00 |
| 515 45 41 001 | Legal Services -- Litigation City Attorney | 5,000.00 |
| 515 91 41 001 | Legal Services -- Indigent Defense Attorney | 10,000.00 |
| **515 Legal Services** | | **123,000.00** |

## 518 Centralized Services

| | | |
|---|---|---:|
| 518 10 45 001 | Lease -- Railroad | 37,000.00 |
| 518 30 31 001 | Office/Operating Supplies | 19,000.00 |
| 518 30 31 003 | Software and Cloud Subscriptions | 2,300.00 |
| 518 30 41 001 | Professional Services | 1,500.00 |
| 518 30 41 002 | Maintenance Agreements | 1,000.00 |
| 518 30 41 003 | Professional Services -- Engineering | 2,000.00 |
| 518 30 41 004 | State Auditor Fees | 7,000.00 |
| 518 30 41 007 | Leases -- Sales Tax | 246.84 |
| 518 30 42 001 | Telephones | 5,700.00 |
| 518 30 42 002 | Postage | 2,300.00 |
| 518 30 46 001 | Insurance -- Equipment and Liability | 62,626.00 |
| 518 30 47 001 | Utilities-City Hall | 9,700.00 |
| 518 30 47 002 | Utilities-Rentals | 5,500.00 |
| 518 30 47 003 | Utilities-Public Restrooms Etc. | 3,700.00 |
| 518 30 48 000 | General Maintenance | 500.00 |
| 518 30 48 001 | Building Maintenance-City Hall | 2,000.00 |
| 518 30 48 002 | Building Maintenance-Rentals | 450.00 |
| 518 30 48 003 | Cleaning Service | 4,800.00 |
| 518 30 49 001 | Bank Charges | 4,000.00 |
| 518 30 49 002 | Dues/Memberships/Support Agreements | 7,000.00 |
| 518 50 47 000 | Weed Assessments And Other Taxes | 3,000.00 |
| 518 80 30 001 | IT Supplies | 3,000.00 |
| 518 80 31 001 | Archive Social and Box Software | 5,000.00 |
| 518 80 31 002 | Microsoft 365 Software | 20,000.00 |
| 518 80 35 001 | IT Equipment | 5,000.00 |
| 518 80 41 001 | IT Web Site Maintenance | 1,500.00 |
| 518 80 42 001 | IT Communications (Internet) | 10,000.00 |
| 518 85 41 002 | IT Professional Services | 15,000.00 |
| 591 18 75 002 | Lease -- Canon Copy Machine City Hall 2022 | 3,862.32 |
| 591 18 75 003 | Lease -- Postage Machine City Hall | 2,075.40 |
| **518 Centralized Services** | | **246,760.56** |

001 Current Expense/General Fund                01/01/2024 To: 12/31/2024

EXPENDITURES

521 Police Department

| Account | Description | Amount |
|---|---|---|
| 521 20 10 001 | Salaries -- Police | 750,000.00 |
| 521 20 10 002 | Overtime -- Police | 44,000.00 |
| 521 20 10 003 | Salaries -- Police Clerks | 140,000.00 |
| 521 20 10 010 | Mechanic -- Police | 2,300.00 |
| 521 20 10 011 | Salaries -- Office Cleaning | 4,000.00 |
| 521 20 20 001 | Benefits -- Police | 296,000.00 |
| 521 20 20 002 | Benefits Overtime -- Police | 18,000.00 |
| 521 20 20 003 | Benefits -- Police Clerks | 65,000.00 |
| 521 20 20 007 | Leoff 1 -- Supp Health Insurance | 5,600.00 |
| 521 20 20 008 | Leoff 1-- Claims NYL | 16,400.00 |
| 521 20 20 010 | Benefits -- Police Mechanic | 1,200.00 |
| 521 20 20 011 | Benefits -- Office Cleaning | 450.00 |
| 521 20 31 001 | Office Supplies | 6,500.00 |
| 521 20 32 000 | Fuel Consumed | 40,000.00 |
| 521 20 36 001 | Uniform Allowance | 6,750.00 |
| 521 20 41 001 | IT Services | 10,000.00 |
| 521 20 41 002 | Leases -- Sales Tax | 2,400.00 |
| 521 20 48 003 | Radar Maintenance | 1,500.00 |
| 521 20 48 004 | Ballistic Vest Purchase -- City Portion | 3,600.00 |
| 521 20 48 005 | Equipment Exp. -- (Tasers/Armory/Firearms/Computers/vests/radios Etc.) | 32,000.00 |
| 521 20 48 007 | Repair & Maintenance -- Vehicles | 12,000.00 |
| 521 20 49 000 | Dues/memberships | 3,600.00 |
| 521 20 49 001 | Drug Fund Money | 3,500.00 |
| 521 20 49 004 | Sexual Assault Interviewer | 900.00 |
| 521 20 49 005 | Lexipol Policy Subscription | 9,807.00 |
| 521 40 43 001 | Training/Travel | 12,000.00 |
| 521 50 42 001 | Telephones | 21,500.00 |
| 521 50 42 003 | Security Alarm | 500.00 |
| 521 50 46 001 | Insurance -- Equipment And Liability | 69,805.00 |
| 521 50 47 001 | Utilities-Police Station | 12,000.00 |
| 521 50 48 003 | Repair & Maintenance -- Building | 7,000.00 |
| 523 60 41 000 | Jail Costs/Services | 40,000.00 |
| 528 70 41 000 | Kittcom-Police | 131,000.00 |
| 591 21 75 001 | Lease -- Copy Machine Police | 1,200.00 |
| 591 21 75 002 | Lease -- Postage Machine Police | 602.00 |
| 591 21 75 003 | Lease -- Police Cameras/In Car 11 | 31,801.68 |
| 591 21 75 004 | Lease -- Police Tasers Axon  8 | 2,984.00 |
| 594 21 64 012 | Police 4 Cars 2024/Per Budget Comm. Use ARPA Funds | 319,179.00 |

| 521 Police Department | | 2,125,078.68 |
|---|---|---|

001 Current Expense/General Fund                          01/01/2024 To: 12/31/2024

EXPENDITURES

## 522 Fire Department

| | | |
|---|---|---:|
| 522 10 41 000 | Background Checks | 100.00 |
| 522 20 10 001 | Salaries -- Fire Chief, Admin. Assistant, 2 part time | 109,200.00 |
| 522 20 10 002 | Salaries -- Medic | 1,500.00 |
| 522 20 11 000 | Salaries -- Volunteer | 8,500.00 |
| 522 20 12 001 | Salaries -- Administration and Mechanic | 3,800.00 |
| 522 20 20 001 | Benefits -- Fire Chief, Admin. Assistant, 2 part time | 44,000.00 |
| 522 20 20 002 | Benefits -- Medic | 150.00 |
| 522 20 20 003 | Unemployment | 100.00 |
| 522 20 21 000 | Benefits -- Volunteer | 2,500.00 |
| 522 20 22 001 | Benefits -- Administration and Mechanic | 150.00 |
| 522 20 31 003 | Operating Supplies-Fire | 5,500.00 |
| 522 20 31 005 | Wildland Fire Supplies | 3,000.00 |
| 522 20 32 000 | Fuel Consumed-Fire | 2,500.00 |
| 522 20 49 000 | Dues/Memberships | 670.00 |
| 522 20 49 001 | Fire Calls-Association | 8,000.00 |
| 522 20 49 003 | Supplies -- Other | 1,000.00 |
| 522 45 43 001 | Training/Travel | 14,500.00 |
| 522 50 33 000 | Uniforms/Turnouts | 20,000.00 |
| 522 50 41 000 | Fit Test | 1,000.00 |
| 522 50 46 001 | Insurance -- Equipment and Liability | 12,484.00 |
| 522 50 47 001 | Utilities-Fire Station | 28,000.00 |
| 522 50 48 001 | Station/Computer Maintenance | 138,000.00 |
| 522 60 48 001 | Radio/Pager Maintenance | 5,000.00 |
| 522 60 48 002 | Vehicle/Equipment Maintenance | 10,000.00 |
| 522 60 49 001 | SCBA Testing | 5,600.00 |
| 522 60 49 002 | Pump Testing | 3,250.00 |
| 522 60 49 003 | Hose Testing | 3,500.00 |
| 522 70 31 001 | Operating Supplies-Aide Car | 2,250.00 |
| 522 70 31 002 | Trauma Care EMS Grant | 1,200.00 |
| 522 70 32 001 | Fuel Consumed-Aide Car | 1,000.00 |
| 522 70 41 001 | EMS Contract | 12,164.00 |
| 528 70 41 001 | Kittcom-Fire | 27,774.00 |
| | **522 Fire Department** | **476,392.00** |

## 536 Cemetery

| | | |
|---|---|---:|
| 536 20 10 001 | Salaries -- Cemetery | 35,000.00 |
| 536 20 20 001 | Benefits -- Cemetery | 12,500.00 |
| 536 20 31 002 | Supplies | 3,000.00 |
| 536 20 34 000 | Liners | 6,500.00 |
| 536 20 35 000 | Tools/Equipment | 1,000.00 |
| 536 20 41 001 | Repairs And Maintenance | 2,000.00 |

| 001 Current Expense/General Fund | 01/01/2024 To: 12/31/2024 |
|---|---|
| | EXPENDITURES |

### 536 Cemetery

| | | |
|---|---|---:|
| 536 20 45 000 | Weed Assessments And Other Taxes | 200.00 |
| 536 20 47 000 | Utilities-Cemetery | 4,500.00 |
| | **536 Cemetery** | **64,700.00** |

### 557 Community Services

| | | |
|---|---|---:|
| 557 30 41 003 | Historic Preservation Commission | 100.00 |
| | **557 Community Services** | **100.00** |

### 558 Planning & Community Devel

| | | |
|---|---|---:|
| 558 50 30 000 | Building Department Equipment/Tools/Books | 2,000.00 |
| 558 50 31 001 | Electronic Submittal System | 5,000.00 |
| 558 50 41 000 | Building Department Dues/Associations | 800.00 |
| 558 50 43 000 | Building Department Training | 3,500.00 |
| 558 60 10 001 | Salaries -- Planner | 79,234.00 |
| 558 60 12 001 | Salaries -- Planning Tech | 55,000.00 |
| 558 60 20 001 | Benefits -- Planner | 29,000.00 |
| 558 60 22 001 | Benefits -- Planning Tech | 33,000.00 |
| 558 60 31 000 | Office Supplies/Telephone/Notices | 7,000.00 |
| 558 60 31 005 | Planning Commission Expenses | 2,500.00 |
| 558 60 43 001 | Training/Travel | 1,700.00 |
| 559 30 41 014 | Public Records Request Costs -- Engineering/Planning Etc. | 1,000.00 |
| | **558 Planning & Community Devel** | **219,734.00** |

### 559 Housing & Community Develop

| | | |
|---|---|---:|
| 559 30 41 001 | Development Fees -- Reimbursed | 34,000.00 |
| | **559 Housing & Community Develop** | **34,000.00** |

### 562 Public Health

| | | |
|---|---|---:|
| 562 90 41 001 | Substance Abuse 2 percent | 500.00 |
| | **562 Public Health** | **500.00** |

### 572 Libraries

| | | |
|---|---|---:|
| 572 20 10 001 | Salaries -- Librarian | 49,000.00 |
| 572 20 10 002 | Salaries -- Library Aide | 20,000.00 |
| 572 20 20 001 | Benefits -- Librarian | 32,000.00 |
| 572 20 20 002 | Benefits -- Library Aide | 16,500.00 |
| 572 20 31 001 | Supplies/Book Processing | 7,000.00 |

001 Current Expense/General Fund                    01/01/2024 To: 12/31/2024

EXPENDITURES

### 572 Libraries

| | | |
|---|---|---:|
| 572 20 41 001 | Summer Reading Program | 500.00 |
| 572 20 49 003 | Other Supplies | 1,000.00 |
| 572 50 41 002 | Lease -- Sales Tax | 156.48 |
| 572 50 41 003 | Professional Services -- Other | 1,800.00 |
| 572 50 42 001 | Telephones | 750.00 |
| 572 50 47 001 | Utilities-Library | 7,000.00 |
| 572 50 48 001 | Building Repairs | 5,000.00 |
| 572 50 48 002 | Cleaning Service | 2,430.00 |
| 591 72 75 001 | Lease -- Library Canon Copy Machine Library 2022 | 1,523.64 |
| | **572 Libraries** | **144,660.12** |

### 576 Park Facilities

| | | |
|---|---|---:|
| 576 80 10 001 | Salaries -- Park | 25,000.00 |
| 576 80 20 001 | Benefits -- Park | 5,000.00 |
| 576 80 20 002 | Unemployment | 1,000.00 |
| 576 80 30 001 | Arbor Day Supplies -- Tree City | 4,510.00 |
| 576 80 31 001 | Operating Supplies | 6,500.00 |
| 576 80 35 002 | Equipment/Tools | 1,000.00 |
| 576 80 41 000 | Port A-Potties | 1,600.00 |
| 576 80 41 001 | Repairs And Maintenance | 5,500.00 |
| 576 80 47 000 | Utilities-Parks | 22,000.00 |
| 576 90 49 001 | Fireman's Park Improvements | 1,000.00 |
| | **576 Park Facilities** | **73,110.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 41 07 001 | Ending Balance Fire Dept Class A Pumper/Reserve/Capital | 139,629.00 |
| 508 51 02 001 | Ending Balance Police Reserve | 136,767.00 |
| 508 51 05 001 | Ending Balance Fire Dept Reserve | 47,498.00 |
| 508 51 06 001 | Ending Balance Fire Dept City Heights | 100,500.00 |
| 508 51 11 001 | Ending Balance General Fund Contingency | 130,000.00 |
| 508 51 15 001 | Ending Balance Park Reserve | 46,975.00 |
| 508 51 83 001 | Ending Balance General Fund Employee Accrual Liability | 180,000.00 |
| 508 91 00 001 | Ending Balance General Fund | 200,000.00 |
| | **999 Ending Balance** | **981,369.00** |

| | |
|---|---:|
| Fund Expenditures: | 4,949,589.36 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

# 2024 BUDGET TOTALS

002 UKC Recreation Center        01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 002 | Beginning Balance Recreational Parcel | 1,720,000.00 |
| | 308 Beginning Balances | 1,720,000.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 002 | Interest | 200.00 |
| | 360 Interest & Other Earnings | 200.00 |

| | |
|---|---:|
| Fund Revenues: | 1,720,200.00 |

EXPENDITURES

## 511 Legislative

| | | |
|---|---|---:|
| 511 30 49 002 | Publication Services -- 12 Acre Parcel | 5,200.00 |
| | 511 Legislative | 5,200.00 |

## 518 Centralized Services

| | | |
|---|---|---:|
| 518 50 41 002 | Engineering/Consulting Services -- Fund 002 | 1,715,000.00 |
| | 518 Centralized Services | 1,715,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 1,720,200.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

City Of Cle Elum

004 City Heights WCIA Settlement Agreement 2023        01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 03 004 | Beginning Balance WCIA City Heights Settlement | 3,900,000.00 |
| | 308 Beginning Balances | 3,900,000.00 |

| | |
|---|---|
| Fund Revenues: | 3,900,000.00 |

EXPENDITURES

### 515 Legal Services

| | | |
|---|---|---|
| 515 45 41 009 | Legal Services -- Menke Jackson Beyer LLP/City Heights Arbitration | 50,000.00 |
| 515 45 41 010 | Legal Services -- Consilio/City Heights Arbitration | 50,000.00 |
| | 515 Legal Services | 100,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 03 004 | Ending Balance WCIA City Heights Settlement | 3,800,000.00 |
| | 999 Ending Balance | 3,800,000.00 |

| | |
|---|---|
| Fund Expenditures: | 3,900,000.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

| 101 Street Fund | 01/01/2024 To: 12/31/2024 |
|---|---|
| | REVENUES |

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 101 | Beginning Balance Street Fund | 35,000.00 |
| 308 51 23 101 | Beginning Balance Equipment Street | 10,000.00 |
| 308 51 82 100 | Beginning Balance Development Fees -- Stormwater | 47,750.00 |
| 308 51 82 101 | Beginning Balance Development Fees -- Street | 32,750.00 |
| 308 51 83 101 | Beginning Balance Street Employee Accrual Liability | 20,000.00 |
| | **308 Beginning Balances** | **145,500.00** |

### 310 Taxes

| | | |
|---|---|---:|
| 311 10 00 101 | Real & Personal Property | 185,000.00 |
| 313 11 00 101 | Local Retail Sales & Use tax | 150,000.00 |
| | **310 Taxes** | **335,000.00** |

### 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 40 01 010 | Overside Load Permits | 3,000.00 |
| 322 90 00 002 | Street Cutting/Right of Way Permit | 1,500.00 |
| | **320 Licenses & Permits** | **4,500.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 333 14 22 801 | CDBG -- Stafford Ave Corridor Improvements | 765,000.00 |
| 333 20 20 506 | DOT STBG -- 1st St. Penn to Harris Phase 3B Federal Grant $747,108 | 20,000.00 |
| 333 20 20 508 | DOT STBG First Street Phase 3 Revitalization $6,400,000 | 6,400,000.00 |
| 334 03 60 003 | QUADCO -- UPWP Columbia Ave RR Crossing Study | 52,500.00 |
| 336 00 71 000 | Multimodal Transportation City | 2,886.00 |
| 336 00 87 000 | Motor Vehicle Tax | 41,132.00 |
| 336 06 95 000 | Liquor Profits | 17,025.00 |
| 337 00 02 591 | COG -- Distressed Sales Tax Grant 2023 -- $591,000 | 150,000.00 |
| | **330 Intergovernmental Revenues** | **7,448,543.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 344 71 01 101 | Miscellaneous Billings | 1,000.00 |
| | **340 Charges For Goods & Services** | **1,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 101 | Interest | 140.00 |
| 362 50 00 101 | Rent -- Kittitas County Sheriff S&R | 30,000.00 |
| 362 90 00 000 | Lease -- US Cellular Tower | 36,000.00 |

101 Street Fund                                  01/01/2024 To: 12/31/2024

|  |  | REVENUES |
|---|---|---|

**360 Interest & Other Earnings**

| 367 12 01 106 | Scrap Metal Revenue | 200.00 |
|---|---|---|
| 369 10 01 101 | Surplus Of Equipment | 1,200.00 |
| 369 91 00 006 | Reimbursements/Public Works | 400.00 |
|  | 360 Interest & Other Earnings | 67,940.00 |

| Fund Revenues: | | 8,002,483.00 |
|---|---|---|

|  |  | EXPENDITURES |
|---|---|---|

**542 Streets - Maintenance**

| 542 30 10 001 | Salaries -- Street | 126,000.00 |
|---|---|---|
| 542 30 20 001 | Benefits -- Street | 58,000.00 |
| 542 30 30 101 | Boots/CDL License -- Reimbursement -- See Personnel Policy | 1,575.00 |
| 542 30 31 000 | Cold Mix/Gravel/Sand/Salt | 11,000.00 |
| 542 30 31 002 | Office Supplies | 5,500.00 |
| 542 30 32 001 | Fuel/Propane | 9,725.00 |
| 542 30 32 002 | Dust Oil | 200.00 |
| 542 30 41 001 | Professional Services | 9,500.00 |
| 542 30 41 002 | Engineering Services -- Streets | 12,000.00 |
| 542 30 41 008 | Engineering Services -- First Street Grant Applications/fees | 25,000.00 |
| 542 30 41 015 | Leases -- Sales Tax | 157.00 |
| 542 30 41 101 | State Auditor Fees | 4,000.00 |
| 542 30 43 000 | Training/Travel | 1,500.00 |
| 542 30 47 001 | Utilities -- New Public Works Bldg | 4,000.00 |
| 542 40 42 001 | Telephones | 1,500.00 |
| 542 50 45 101 | Rent -- New Public Works Shop to Airport Fund | 6,300.00 |
| 542 63 47 000 | Street Lights | 38,000.00 |
| 542 64 35 001 | Street Signs/Brackets | 12,000.00 |
| 542 64 41 001 | Striping | 10,000.00 |
| 542 64 48 000 | Traffic Signal Maintenance | 700.00 |
| 542 66 41 000 | Snow/Ice Removal And Supplies | 18,000.00 |
|  | 542 Streets - Maintenance | 354,657.00 |

**543 Streets Admin & Overhead**

| 543 30 30 001 | Supplies | 13,000.00 |
|---|---|---|
| 543 30 30 101 | Supplies/Safety | 499.00 |
| 543 30 35 001 | Tools/Small/Radios | 1,500.00 |
| 543 30 41 001 | Maintenance Agreements | 7,000.00 |
| 543 30 46 001 | Insurance -- Equipment and Liability | 26,429.00 |
| 543 30 48 001 | Repairs and Maintenance | 25,000.00 |

101 Street Fund      01/01/2024 To: 12/31/2024

EXPENDITURES

### 543 Streets Admin & Overhead

| | | |
|---|---|---|
| 543 Streets Admin & Overhead | | 73,428.00 |

### 562 Public Health

| 562 90 41 101 | Substance Abuse 2 percent | 600.00 |
|---|---|---|
| 562 Public Health | | 600.00 |

### 591 Debt Service - Principal Repayment

| 591 95 75 007 | Lease -- Vac Truck 2100i/2023 Int. Lease | 35,825.00 |
|---|---|---|
| 591 95 75 101 | Lease -- Canon Copy Machine Shop 2022 | 1,523.00 |
| 591 Debt Service - Principal Repayment | | 37,348.00 |

### 595 Capital Expenditures- Streets

| 595 30 63 013 | Chipseal Project | 30,000.00 |
|---|---|---|
| 595 30 63 049 | CDBG -- Stafford Ave Corridor Improvements | 765,000.00 |
| 595 30 63 053 | DOT STBG -- 1st St. Penn to Harris Phase 3B Federal Grant $976,555 | 20,000.00 |
| 595 30 63 066 | COG -- Distressed Sales Tax Grant 2023 -- $591,000 | 150,000.00 |
| 595 30 63 068 | DOT STBG First Street Phase 3 Revitalization $6,400,000 | 6,400,000.00 |
| 595 30 63 069 | QUADCO -- UPWP Columbia Ave RR Crossing Study | 52,500.00 |
| 595 30 63 103 | Construction Costs -- City Portion Of CDBG/TIB/DOT Grants | 13,100.00 |
| 595 Capital Expenditures- Streets | | 7,430,600.00 |

### 999 Ending Balance

| 508 51 00 101 | Ending Balance Street Fund | 28,100.00 |
|---|---|---|
| 508 51 23 101 | Ending Balance Street Equipment Reserve | 10,000.00 |
| 508 51 82 100 | Ending Balance Developmente Fees -- Stormwater | 47,750.00 |
| 508 51 83 101 | Ending Balance Street Employee Accrual Liability | 20,000.00 |
| 999 Ending Balance | | 105,850.00 |

| | |
|---|---|
| Fund Expenditures: | 8,002,483.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

City Of Cle Elum

| 102 TIB Complete Streets Grant | | 01/01/2024 To: 12/31/2024 |
|---|---|---:|
| | | REVENUES |

### 308 Beginning Balances

| 308 31 00 102 | Beginning Balance TIB Grants | 150,000.00 |
|---|---|---:|
| | **308 Beginning Balances** | 150,000.00 |

### 330 Intergovernmental Revenues

| 334 03 82 103 | TIB -- Penn to Harris on 1st $718,849 94.99% | 70,000.00 |
|---|---|---:|
| 334 03 82 104 | TIB -- 2nd & Stafford Roundabout $704,591 95% | 680,000.00 |
| 334 03 82 105 | TIB -- Seal Coat $41,799 94.99%   2-E-930(006)-1 | 41,799.00 |
| | **330 Intergovernmental Revenues** | 791,799.00 |

| Fund Revenues: | 941,799.00 |
|---|---:|

| | EXPENDITURES |
|---|---:|

### 595 Capital Expenditures- Streets

| 595 30 63 202 | TIB -- Complete Streets 2022 $350,000 First St. Phase 3A/3B | 150,000.00 |
|---|---|---:|
| 595 30 63 303 | TIB -- 2nd & Stafford Roundabout $704,591 95% | 680,000.00 |
| 595 30 63 304 | TIB -- Penn to Harris on 1st $718,849 94.99% | 70,000.00 |
| 595 30 63 305 | TIB -- Seal Coat $41,799 94.99%   2-E-930(006)-1 | 41,799.00 |
| | **595 Capital Expenditures- Streets** | 941,799.00 |

| Fund Expenditures: | 941,799.00 |
|---|---:|

| Excess/Deficit: | 0.00 |
|---|---:|

104 Police 3/10's Sales Tax Fund                    01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 104 | Beginning Balance 3/10's Fund | 170,000.00 |
| 308 51 01 104 | Beginning Balance Employee Accrual Liability 3/10's | 9,500.00 |
| | 308 Beginning Balances | 179,500.00 |

### 310 Taxes

| | | |
|---|---|---:|
| 313 15 00 001 | 3/10ths Safety Tax | 188,000.00 |
| | 310 Taxes | 188,000.00 |

### 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 30 00 000 | Animal Licenses | 900.00 |
| | 320 Licenses & Permits | 900.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 342 10 02 223 | Police Contract-Roslyn | 31,536.00 |
| | 340 Charges For Goods & Services | 31,536.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 104 | Interest | 164.00 |
| | 360 Interest & Other Earnings | 164.00 |

**Fund Revenues:**                                              400,100.00

EXPENDITURES

### 521 Police Department

| | | |
|---|---|---:|
| 521 20 10 004 | Salaries -- Police 3/10's | 130,000.00 |
| 521 20 10 005 | Overtime -- Police 3/10's | 6,000.00 |
| 521 20 20 004 | Benefits -- Police 3/10's | 53,300.00 |
| 521 20 20 005 | Benefits -- Police 3/10's Overtime | 2,500.00 |
| 521 20 31 104 | Equipment | 10,000.00 |
| 521 20 32 001 | Fuel Consumed | 10,000.00 |
| 521 20 35 104 | Uniform Allowance | 1,500.00 |
| 521 20 43 104 | Training/Travel | 1,000.00 |
| 521 20 47 001 | Utilities--3/10's | 500.00 |
| 521 20 49 003 | New Hire Expense | 2,000.00 |
| | 521 Police Department | 216,800.00 |

City Of Cle Elum

104 Police 3/10's Sales Tax Fund

01/01/2024 To: 12/31/2024

EXPENDITURES

## 554 Environmental Services

| | | |
|---|---|---|
| 554 30 10 001 | Salaries -- Animal Control | 28,000.00 |
| 554 30 20 001 | Benefits -- Animal Control | 20,000.00 |
| 554 30 30 001 | ARRF Shelter Fee | 3,000.00 |
| 554 30 30 104 | Animal Control Misc Costs/Supplies | 500.00 |
| 554 30 32 001 | Fuel Consumed | 2,000.00 |
| 554 30 43 104 | Training/Travel | 600.00 |
| | 554 Environmental Services | 54,100.00 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 104 | Ending Balance 3/10's Fund | 119,700.00 |
| 508 51 01 104 | Ending Balance Employee Accrual Liability 3/10's | 9,500.00 |
| | 999 Ending Balance | 129,200.00 |

| | |
|---|---|
| Fund Expenditures: | 400,100.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

**106 Tourist/Lodging Tax Fund**

01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 106 | Beginning Balance Tourist Fund | 440,000.00 |
| | 308 Beginning Balances | 440,000.00 |

### 310 Taxes

| | | |
|---|---|---:|
| 313 31 00 001 | Hotel/Motel Tax | 180,000.00 |
| | 310 Taxes | 180,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 106 | Interest | 300.00 |
| | 360 Interest & Other Earnings | 300.00 |

| | |
|---|---:|
| Fund Revenues: | 620,300.00 |

EXPENDITURES

### 557 Community Services

| | | |
|---|---|---:|
| 557 30 41 002 | Promotion -- Marketing and Advertising | 5,000.00 |
| 557 30 41 008 | County -- Consolidated CLAT 13% | 29,631.00 |
| 557 30 41 009 | Cle Elum Hotel-Motel | 19,169.00 |
| 557 30 41 012 | Cle Elum Hotel/Motel -- CE Downtown Assoc. | 10,000.00 |
| 557 30 41 016 | Cle Elum Hotel/Motel -- CEDA Xmas In Cle Elum | 10,000.00 |
| 557 30 41 018 | Cle Elum Hotel/Motel -- Pioneer Days Queen | 3,000.00 |
| 557 30 41 021 | Cle Elum Hotel/Motel -- Fireworks/Chamber/Christmas | 8,500.00 |
| 557 30 41 023 | Cle Elum Hotel/Motel -- Hopesource KCC Bus | 20,000.00 |
| 557 30 41 027 | Cemetery Water Repair Project | 100,000.00 |
| | 557 Community Services | 205,300.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 106 | Ending Balance Tourist Fund | 415,000.00 |
| | 999 Ending Balance | 415,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 620,300.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

25-01128-WLH9   Doc 12-2   Filed 06/27/25   Entered 06/27/25 17:56:40   Pg 28 of 61

# 2024 BUDGET TOTALS

City Of Cle Elum

110 Coal Mine Trail Fund

01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 110 | Beginning Balance Coal Mine Fund | 38,000.00 |
| | 308 Beginning Balances | 38,000.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 344 30 00 001 | Roslyn Contribution | 2,000.00 |
| 344 30 00 002 | Kittitas County Contribution | 2,000.00 |
| | 340 Charges For Goods & Services | 4,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 110 | Interest | 40.00 |
| | 360 Interest & Other Earnings | 40.00 |

| | |
|---|---:|
| **Fund Revenues:** | 42,040.00 |

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---:|
| 542 62 30 000 | Trail Signs | 1,100.00 |
| 542 62 41 000 | Professional Services | 700.00 |
| 542 62 41 001 | Weed Control | 600.00 |
| 542 62 41 002 | Port A-Potties | 1,240.00 |
| 542 62 49 000 | Trail Maintenance | 400.00 |
| | 542 Streets - Maintenance | 4,040.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 110 | Ending Balance Coal Mine Fund | 38,000.00 |
| | 999 Ending Balance | 38,000.00 |

| | |
|---|---:|
| **Fund Expenditures:** | 42,040.00 |

| | |
|---|---:|
| **Excess/Deficit:** | 0.00 |

120 Central Cascades/Weis Land CRA 2009-01 Devel. Fun          01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 120 | Beginning Balance Central Cascades Land | 8,165.00 |
| | 308 Beginning Balances | 8,165.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 120 | Developer Contributions | 2,200.00 |
| | 340 Charges For Goods & Services | 2,200.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 120 | Interest | 9.00 |
| | 360 Interest & Other Earnings | 9.00 |

**Fund Revenues:**                                          10,374.00

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---:|
| 559 30 41 005 | Engineering Services -- Fund 120 | 2,209.00 |
| | 542 Streets - Maintenance | 2,209.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 120 | Ending Balance Central Cascades Land | 8,165.00 |
| | 999 Ending Balance | 8,165.00 |

**Fund Expenditures:**                                      10,374.00

**Excess/Deficit:**                                             0.00

| 121 Cle Elum Pines West Devel. Fund | 01/01/2024 To: 12/31/2024 |
|---|---|
| | REVENUES |

**308 Beginning Balances**

| 308 51 00 121 | Beginning Balance Cle Elum Pines West Fund | 414.25 |
|---|---|---|
| | 308 Beginning Balances | 414.25 |

**340 Charges For Goods & Services**

| 345 81 00 121 | Developer Contributions | 1,585.75 |
|---|---|---|
| | 340 Charges For Goods & Services | 1,585.75 |

| Fund Revenues: | 2,000.00 |
|---|---|

| | EXPENDITURES |
|---|---|

**558 Planning & Community Devel**

| 558 70 41 121 | Professional Services -- Engineering/Planning Fees | 2,000.00 |
|---|---|---|
| | 558 Planning & Community Devel | 2,000.00 |

| Fund Expenditures: | 2,000.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

| 123 Sun Communities CRA 2018-01 Devel. Fund | 01/01/2024 To: 12/31/2024 |
|---|---|
| | REVENUES |

**308 Beginning Balances**

| 308 51 00 123 | Beginning Balance Sun Communities | 15,010.00 |
|---|---|---|
| | 308 Beginning Balances | 15,010.00 |

**340 Charges For Goods & Services**

| 345 81 00 123 | Developer Contributions | 260,000.00 |
|---|---|---|
| | 340 Charges For Goods & Services | 260,000.00 |

**360 Interest & Other Earnings**

| 361 11 00 123 | Interest | 15.00 |
|---|---|---|
| | 360 Interest & Other Earnings | 15.00 |

| Fund Revenues: | 275,025.00 |
|---|---|

EXPENDITURES

**558 Planning & Community Devel**

| 558 70 41 123 | Professional Services -- Engineering Fees | 260,000.00 |
|---|---|---|
| | 558 Planning & Community Devel | 260,000.00 |

**999 Ending Balance**

| 508 51 00 123 | Ending Balance Sun Communities | 15,025.00 |
|---|---|---|
| | 999 Ending Balance | 15,025.00 |

| Fund Expenditures: | 275,025.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

124 MVOLLC/Prium CRA 2005-02 Devel. Fund                01/01/2024 To: 12/31/2024

REVENUES

**308 Beginning Balances**

| 308 51 00 124 | Beginning Balance MVOLLC Devel. Fund | 3,292.00 |
|---|---|---|
| | 308 Beginning Balances | 3,292.00 |

**360 Interest & Other Earnings**

| 361 11 00 124 | Interest | 4.00 |
|---|---|---|
| 367 12 00 124 | Developer Contributions | 5,000.00 |
| | 360 Interest & Other Earnings | 5,004.00 |

| Fund Revenues: | 8,296.00 |
|---|---|

EXPENDITURES

**558 Planning & Community Devel**

| 558 70 41 124 | Professional Services | 5,000.00 |
|---|---|---|
| | 558 Planning & Community Devel | 5,000.00 |

**999 Ending Balance**

| 508 51 00 124 | Ending Balance MVOLLC Devel Fund | 3,296.00 |
|---|---|---|
| | 999 Ending Balance | 3,296.00 |

| Fund Expenditures: | 8,296.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

125 Whispering Pines Devel. Fund | 01/01/2024 To: 12/31/2024

REVENUES

### 340 Charges For Goods & Services

| 345 81 00 125 | Developer Contributions | 20,000.00 |
|---|---|---|
| | 340 Charges For Goods & Services | 20,000.00 |

Fund Revenues: | 20,000.00

EXPENDITURES

### 558 Planning & Community Devel

| 515 41 41 025 | Professional Services -- Attorney Fees | 10,000.00 |
|---|---|---|
| 558 70 41 125 | Professional Services -- Engineering Fees | 10,000.00 |
| | 558 Planning & Community Devel | 20,000.00 |

Fund Expenditures: | 20,000.00

Excess/Deficit: | 0.00

**127 City Heights CRA 2020-01 Devel. Fund**      01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 127 | Beginning Balance City Heights/Trailside Homes Fund | 50,000.00 |
| | 308 Beginning Balances | 50,000.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 127 | Developer Contributions | 300,000.00 |
| | 340 Charges For Goods & Services | 300,000.00 |

| | |
|---|---:|
| Fund Revenues: | 350,000.00 |

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---:|
| 515 41 41 027 | Professional Services -- Attorney Fees | 200,000.00 |
| 558 70 41 127 | Professional Services -- Engineering Fees etc. | 100,000.00 |
| | 558 Planning & Community Devel | 300,000.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 127 | Ending Balance City Heights/Trailside Homes Fund | 50,000.00 |
| | 999 Ending Balance | 50,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 350,000.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

City Of Cle Elum

128 Fowler Creek Trails Deneen Developer Fund
01/01/2024 To: 12/31/2024

REVENUES

**308 Beginning Balances**

| 308 51 00 128 | Beginning Balance Fowler Creek Trails/Deneen | 10,000.00 |
|---|---|---|
| | 308 Beginning Balances | 10,000.00 |

**340 Charges For Goods & Services**

| 345 81 00 128 | Developer Contributions/Deposits | 20,000.00 |
|---|---|---|
| | 340 Charges For Goods & Services | 20,000.00 |

| Fund Revenues: | 30,000.00 |
|---|---|

EXPENDITURES

**558 Planning & Community Devel**

| 558 70 41 128 | Professional Services -- Engineering/Planning Fees | 20,000.00 |
|---|---|---|
| | 558 Planning & Community Devel | 20,000.00 |

**999 Ending Balance**

| 508 51 00 128 | Ending Balance Fowler Creek Trails/Deneen | 10,000.00 |
|---|---|---|
| | 999 Ending Balance | 10,000.00 |

| Fund Expenditures: | 30,000.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

# 2024 BUDGET TOTALS

### 300 American Rescue Plant Act of 2021/2022 (ARPA)

01/01/2024 To: 12/31/2024

REVENUES

#### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 003 | Beginning Balance American Rescue Plan Act 2021/2022 (ARPA) | 319,179.00 |
| | 308 Beginning Balances | 319,179.00 |

| | |
|---|---:|
| Fund Revenues: | 319,179.00 |

EXPENDITURES

#### 597 Interfund Transfers

| | | |
|---|---|---:|
| 597 00 00 300 | Transfer in from ARPA Fund 300 to General Fund for Police Vehicles/Equipment | 319,179.00 |
| | 597 Interfund Transfers | 319,179.00 |

| | |
|---|---:|
| Fund Expenditures: | 319,179.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

# 2024 BUDGET TOTALS

305 Trendwest/New Suncadia CRA 2002-01 Devel. Fund      01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 305 | Beginning Balance Consultant Fund | 18,132.00 |
| | 308 Beginning Balances | 18,132.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 361 11 00 305 | Interest | 15.00 |
| | 340 Charges For Goods & Services | 15.00 |

| | |
|---|---|
| Fund Revenues: | 18,147.00 |

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 60 31 305 | Supplies | 1,500.00 |
| | 558 Planning & Community Devel | 1,500.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 305 | Ending Balance Consultant Fund | 16,647.00 |
| | 999 Ending Balance | 16,647.00 |

| | |
|---|---|
| Fund Expenditures: | 18,147.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

**309 REET Excise Tax/Capital Projects Fund**          01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 309 | Beginning Balance REET 1 Fund | 490,000.00 |
| 308 31 01 309 | Beginning Balance REET 2 Fund | 63,280.00 |
| | 308 Beginning Balances | 553,280.00 |

## 310 Taxes

| | | |
|---|---|---:|
| 318 34 00 309 | REET 1 - First Quarter Percent | 100,000.00 |
| 318 35 00 309 | REET 2 - Second Quarter Percent | 100,000.00 |
| | 310 Taxes | 200,000.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 309 | Interest | 450.00 |
| | 360 Interest & Other Earnings | 450.00 |

**Fund Revenues:**              **753,730.00**

EXPENDITURES

## 558 Planning & Community Devel

| | | |
|---|---|---:|
| 558 70 31 000 | Supplies | 3,670.35 |
| | 558 Planning & Community Devel | 3,670.35 |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 95 70 309 | Public Works Trust Fund Loan Principal 2020-2025 | 133,141.27 |
| 591 95 72 309 | DOH -- 2nd/Rosetti Water Main Loan Principal Only $331,500 10 yr. 0% int. | 33,800.00 |
| | 591 Debt Service - Principal Repayment | 166,941.27 |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 95 80 309 | Public Works Trust Fund Loan Interest .84 percent | 1,118.38 |
| | 592 Debt Service - Interest Costs | 1,118.38 |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 18 65 000 | Capital Expenditures REET Projects | 80,000.00 |
| | 594 Capital Expenditures | 80,000.00 |

## 999 Ending Balance

City Of Cle Elum

**309 REET Excise Tax/Capital Projects Fund**                    01/01/2024 To: 12/31/2024

EXPENDITURES

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 309 | Ending Balance REET 1 Fund | 402,000.00 |
| 508 31 01 309 | Ending Balance REET 2 Fund | 100,000.00 |
| | 999 Ending Balance | 502,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 753,730.00 |

| | |
|---|---:|
| Excess/Deficit: | 0.00 |

401 Water Fund

01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 85 401 | Beginning Balance Cle Elum Water Loan Reserve | 175,000.00 |
| 308 51 00 401 | Beginning Balance Water Fund | 13,000.00 |
| 308 51 82 401 | Beginning Balance Water Equipment Reserve | 10,000.00 |
| 308 51 83 401 | Beginning Balance Water Employee Accrual Liability | 12,000.00 |
| 308 51 86 401 | Beginning Balance Water City Heights Impact Fees | 32,750.00 |
| | 308 Beginning Balances | 242,750.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 40 00 000 | Cle Elum Water Sales | 845,000.00 |
| 343 40 00 004 | Hydrant Water | 15,000.00 |
| 343 40 00 005 | Water Hookups | 31,000.00 |
| 343 40 00 006 | Water Utility Tax | 83,000.00 |
| | 340 Charges For Goods & Services | 974,000.00 |

### 350 Fines & Penalties

| | | |
|---|---|---|
| 359 11 00 401 | Certified Notice Fee | 2,000.00 |
| | 350 Fines & Penalties | 2,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 401 | Interest | 175.00 |
| 368 10 00 000 | Capital Reimbursement Water Charge -- Suncadia | 35,000.00 |
| 369 91 00 000 | Transfer Fee Water | 1,000.00 |
| 369 91 00 401 | Lien Release | 350.00 |
| | 360 Interest & Other Earnings | 36,525.00 |

| | |
|---|---|
| Fund Revenues: | 1,255,275.00 |

EXPENDITURES

### 534 Water Utilities

| | | |
|---|---|---|
| 534 12 10 401 | Salaries -- Water Clerica | 90,000.00 |
| 534 12 20 401 | Benefits -- Water Clerica | 45,000.00 |
| 534 50 10 001 | Salaries -- Water Public Works | 206,000.00 |
| 534 50 20 001 | Benefits -- Water Public Works | 99,000.00 |
| 534 50 20 002 | Unemployment | 400.00 |
| 534 50 30 401 | Supplies/Safety | 500.00 |
| 534 50 31 000 | Supplies/Tools/Radios | 10,000.00 |
| 534 50 31 001 | Supplies/Office/Postage | 6,000.00 |
| 534 50 31 003 | Software | 1,200.00 |

City Of Cle Elum

401 Water Fund

01/01/2024 To: 12/31/2024

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---|
| 534 50 31 004 | Supplies/Water Meters/Hydrants | 20,000.00 |
| 534 50 32 001 | Fuel/Propane | 13,000.00 |
| 534 50 41 000 | Bureau of Reclamation | 5,800.00 |
| 534 50 41 001 | Maintenance Agreements/Fees and Dues | 12,000.00 |
| 534 50 41 002 | Professional Services | 3,200.00 |
| 534 50 41 005 | State Auditor Fees | 2,000.00 |
| 534 50 42 001 | Telephones/Internet | 2,300.00 |
| 534 50 43 001 | Travel/Training | 3,200.00 |
| 534 50 44 001 | Excise Tax | 80,000.00 |
| 534 50 44 401 | Main Street/B&O Tax Credit | 22,500.00 |
| 534 50 45 401 | Rent -- New Public Works Shop to Airport Fund | 8,000.00 |
| 534 50 46 001 | Insurance -- Equipment and Liability | 22,465.00 |
| 534 50 47 001 | Utilities-Chlorinator/Tanks | 700.00 |
| 534 50 47 002 | Utilities-Old Plant Storage | 6,500.00 |
| 534 50 47 003 | Utilities - Utility Services | 1,000.00 |
| 534 50 48 000 | Repair & Maintenance/Equipment | 16,000.00 |
| 534 50 48 003 | Repair & Maintenance/Building | 5,000.00 |
| 534 50 49 002 | Permit -- Dept. of Health | 2,304.62 |
| 534 50 49 003 | Permit -- Water Quality Permit Fees WA0021938 | 4,000.00 |
| 534 50 49 401 | Capital Reimbursement Water--Suncadia | 35,000.00 |
| 534 51 41 001 | Engineering Services -- Water | 6,500.00 |
| 534 51 41 002 | GIS Planning/Water | 2,500.00 |
| 534 51 44 002 | Utility Tax On Water | 65,000.00 |
| | 534 Water Utilities | 797,069.62 |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 34 72 401 | Columbia Bank Water Loan -- Principal | 157,731.04 |
| | 591 Debt Service - Principal Repayment | 157,731.04 |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 34 80 401 | Columbia Bank Water Loan -- Interest | 57,724.34 |
| | 592 Debt Service - Interest Costs | 57,724.34 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 31 85 401 | Ending Balance Cle Elum Loan Reserve | 175,000.00 |
| 508 51 00 401 | Ending Balance Water Fund | 13,000.00 |
| 508 51 82 401 | Ending Balance Water Equipment Reserve | 10,000.00 |
| 508 51 83 401 | Ending Balance Water Employee Accrual Llability | 12,000.00 |
| 508 51 86 401 | Ending Balance Water City Heights Impact Fees | 32,750.00 |

City Of Cle Elum

401 Water Fund

01/01/2024 To: 12/31/2024

EXPENDITURES

999 Ending Balance

| | |
|---|---:|
| 999 Ending Balance | 242,750.00 |
| Fund Expenditures: | 1,255,275.00 |
| Excess/Deficit: | 0.00 |

# 2024 BUDGET TOTALS

<u>402 Sanitary Fund</u>                                          01/01/2024 To: 12/31/2024

| | | REVENUES |
|---|---|---:|

### 308 Beginning Balances

| 308 51 00 402 | Beginning Balance Sanitary Fund | 120,000.00 |
|---|---|---:|
| 308 51 83 402 | Beginning Balance Sanitary Employee Accrual Liability | 15,000.00 |
| | 308 Beginning Balances | 135,000.00 |

### 340 Charges For Goods & Services

| 343 70 00 000 | Garbage Service | 885,000.00 |
|---|---|---:|
| 343 70 00 001 | Franchise Fee -- Garbage | 30,000.00 |
| 343 70 00 003 | Garbage - Temp Dumpster | 29,000.00 |
| | 340 Charges For Goods & Services | 944,000.00 |

### 350 Fines & Penalties

| 359 11 00 402 | Garbage Late Fees | 1,500.00 |
|---|---|---:|
| | 350 Fines & Penalties | 1,500.00 |

### 360 Interest & Other Earnings

| 361 11 00 402 | Interest | 140.00 |
|---|---|---:|
| 369 91 00 402 | Transfer Fee Garbage | 700.00 |
| | 360 Interest & Other Earnings | 840.00 |

| Fund Revenues: | | 1,081,340.00 |
|---|---|---:|

| | | EXPENDITURES |
|---|---|---:|

### 537 Garbage & Solid Waste

| 537 60 46 001 | Insurance -- Equipment and Liability | 17,251.00 |
|---|---|---:|
| 537 80 10 001 | Salaries -- Sanitary | 67,000.00 |
| 537 80 20 001 | Benefits -- Sanitary | 37,500.00 |
| 537 80 31 001 | Office Supplies/Telephone/Postage | 5,889.00 |
| 537 80 31 003 | Software | 1,000.00 |
| 537 80 41 003 | Maintenance Fees/Professional Fees | 7,500.00 |
| 537 80 42 001 | Fuel Consumed | 3,000.00 |
| 537 80 44 001 | Excise Tax | 33,000.00 |
| 537 80 45 402 | Rent -- New Public Works Shop to Airport Fund | 8,400.00 |
| 537 80 47 000 | Utilitites | 300.00 |
| 537 80 47 001 | Collection And Disposal Fees -- WM | 770,000.00 |
| 537 80 48 000 | Repairs And Maintenance | 500.00 |
| | 537 Garbage & Solid Waste | 951,340.00 |

# 2024 BUDGET TOTALS

City Of Cle Elum

| 402 Sanitary Fund | 01/01/2024 To: 12/31/2024 |
| --- | --- |
| | EXPENDITURES |

**999 Ending Balance**

| 508 51 00 402 | Ending Balance Sanitary Fund | 115,000.00 |
| --- | --- | --- |
| 508 51 83 402 | Ending Balance Sanitary Employee Accrual Liability | 15,000.00 |
| | 999 Ending Balance | 130,000.00 |

| Fund Expenditures: | 1,081,340.00 |
| --- | --- |

| Excess/Deficit: | 0.00 |
| --- | --- |

## 403 Airport Fund                        01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 403 | Beginning Balance Airport Fund | 70,000.00 |
| | 308 Beginning Balances | 70,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 403 | Interest | 40.00 |
| 362 50 00 403 | Rent -- Airport | 6,632.00 |
| 362 50 00 405 | Rent -- Public Works New Shop | 30,000.00 |
| | 360 Interest & Other Earnings | 36,672.00 |

| | |
|---|---|
| Fund Revenues: | 106,672.00 |

EXPENDITURES

### 546 Airports, Port, Terminal

| | | |
|---|---|---|
| 546 80 10 001 | Salaries -- Airport | 15,000.00 |
| 546 80 20 001 | Benefits -- Airport | 2,000.00 |
| 546 80 41 000 | Legal Services -- Airport | 1,872.00 |
| 546 80 41 004 | Professional Services -- Other | 1,000.00 |
| 546 80 41 005 | Survey -- Airport Property | 6,000.00 |
| 546 80 46 002 | Insurance -- Equipment and Liability | 3,200.00 |
| 546 80 47 001 | Utilities-Airport | 2,500.00 |
| 546 80 48 000 | Maintenance And Supplies | 4,500.00 |
| | 546 Airports, Port, Terminal | 36,072.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 403 | Ending Balance Airport Fund | 70,600.00 |
| | 999 Ending Balance | 70,600.00 |

| | |
|---|---|
| Fund Expenditures: | 106,672.00 |

| | |
|---|---|
| Excess/Deficit: | 0.00 |

## 404 Water Regional Fund

01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 85 404 | Beginning Balance Water/Regional Employee Accrual Liab. | 12,000.00 |
| 308 51 86 404 | Beginning Balance Water/Regional | 1,188,000.00 |
| | **308 Beginning Balances** | **1,200,000.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 40 04 000 | Cle Elum Water Sales/Regional | 330,000.00 |
| 343 40 04 001 | Cle Elum Water Reserve Fees/Regional | 49,000.00 |
| 343 40 04 002 | Suncadia Potable Water Sales/Regional | 290,000.00 |
| 343 40 04 003 | Suncadia Potable Reserve Fees/Regional | 40,000.00 |
| 343 40 04 004 | Suncadia Irrigation Water Sales/Regional | 105,000.00 |
| 343 40 04 005 | Suncadia Irrigation Reserve Fees/Regional | 18,000.00 |
| 343 40 04 006 | South Cle Elum Water Sales/Regional | 82,000.00 |
| 343 40 04 007 | South Cle Elum Water Reserve Fees/Regional | 17,000.00 |
| | **340 Charges For Goods & Services** | **931,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 404 | Interest | 850.00 |
| | **360 Interest & Other Earnings** | **850.00** |

| | |
|---|---:|
| **Fund Revenues:** | **2,131,850.00** |

EXPENDITURES

### 534 Water Utilities

| | | |
|---|---|---:|
| 534 51 44 003 | Utility Tax On Water/Regional | 45,000.00 |
| 534 60 10 000 | Salaries -- Regional Water | 2,000.00 |
| 534 60 20 000 | Benefits -- Regional Water | 800.00 |
| 534 60 31 002 | Veolia -- Chemicals, Supplies, Labs/Regional | 40,000.00 |
| 534 60 41 002 | Veolia -- Contracted O&M Fee/Regional | 335,000.00 |
| 534 60 41 009 | Yakima River Intake Professional  and Water Plant Fees | 7,300.00 |
| 534 60 41 010 | Insurance -- Regional Portion | 36,884.00 |
| 534 60 42 009 | Telephone -- US Cell and Century Link | 5,500.00 |
| 534 60 48 002 | Veolia -- Maintenance And Repairs/Regional | 40,000.00 |
| 534 60 48 005 | Other Expenses/Regional | 20,000.00 |
| 534 60 48 010 | HLA Engineering Water Regional Fees | 3,366.00 |
| 534 60 48 011 | Repairs -- Emergency | 33,000.00 |
| 534 60 49 006 | Veolia -- PSE Bullfrog/Regional | 31,000.00 |
| 534 60 49 007 | Veolia -- PSE 903/Regional | 86,000.00 |
| 534 60 49 008 | Veolia -- PSE SCE Way/Regional | 110,000.00 |

404 Water Regional Fund
01/01/2024 To: 12/31/2024

EXPENDITURES

### 534 Water Utilities

| | |
|---|---|
| 534 Water Utilities | 795,850.00 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 34 63 408 | Seal Coat Parking Lot/Water Plant | 21,000.00 |
| 594 34 64 406 | Robicon Irrigation VFD Replace/Yakima River Intake | 55,000.00 |
| 594 34 64 407 | Well Pumps 3 and 7/Cle Elum Source Rebuild/Replace | 25,000.00 |
| 594 34 64 409 | Server Replace and Upgrade PLC Software | 35,000.00 |
| 594 Capital Expenditures | | 136,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 85 404 | Ending Balance Water Reserve Employee Accrual Liab. | 12,000.00 |
| 508 51 86 404 | Ending Balance Water/Regional | 1,188,000.00 |
| 999 Ending Balance | | 1,200,000.00 |

| | |
|---|---|
| Fund Expenditures: | 2,131,850.00 |
| Excess/Deficit: | 0.00 |

406 Water Capital Reserve Fund 01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 406 | Beginning Balance Water Capital Reserve | 360,000.00 |
| 308 51 00 407 | Beginning Balance Water Capital Reserve Accrual Liability | 12,000.00 |
| | **308 Beginning Balances** | **372,000.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 40 00 007 | Cle Elum -- Water Capital Reserve Fees | 150,000.00 |
| | **340 Charges For Goods & Services** | **150,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 406 | Interest | 400.00 |
| | **360 Interest & Other Earnings** | **400.00** |

## 390 Other Financing Sources

| | | |
|---|---|---|
| 391 80 03 406 | Public Works Trust Fund Loan -- 2nd/Rosetti Water Main $2,841,810 2022 | 2,500,000.00 |
| | **390 Other Financing Sources** | **2,500,000.00** |

| | | |
|---|---|---|
| **Fund Revenues:** | | **3,022,400.00** |

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---|
| 534 51 44 004 | Utility Tax On Water/Capital Reserve | 11,613.00 |
| | **534 Water Utilities** | **11,613.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 34 75 400 | Lease -- Vac Truck 2100i/2023 Int. Lease | 43,787.00 |
| | **591 Debt Service - Principal Repayment** | **43,787.00** |

## 594 Capital Expenditures

| | | |
|---|---|---|
| 594 30 63 406 | Public Works Trust Fund -- 2nd/Rosetti Water Main $2,841,810 2022 | 2,500,000.00 |
| 594 34 63 406 | Water Main Replacements | 130,000.00 |
| 594 34 63 412 | Meter Read Allegro Fixed Base System 2023 | 120,000.00 |
| | **594 Capital Expenditures** | **2,750,000.00** |

406 Water Capital Reserve Fund                        01/01/2024 To: 12/31/2024

EXPENDITURES

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 406 | Ending Balance Cle Elum Water Capital Reserve | 205,000.00 |
| 508 51 00 407 | Ending Balance Water Reserve Accrual Liability | 12,000.00 |
| | 999 Ending Balance | 217,000.00 |
| | Fund Expenditures: | 3,022,400.00 |
| | Excess/Deficit: | 0.00 |

| 409 Sewer Fund | 01/01/2024 To: 12/31/2024 |
|---|---|
| | REVENUES |

**308 Beginning Balances**

| | | |
|---|---|---:|
| 308 31 85 409 | Beginning Balance Cle Elum Sewer Loan Reserve | 75,000.00 |
| 308 51 00 409 | Beginning Balance Sewer Fund | 149,000.00 |
| 308 51 82 409 | Beginning Balance Sewer Equipment Reserve | 10,000.00 |
| 308 51 83 409 | Beginning Balance Sewer Employee Accrual Liability | 12,000.00 |
| 308 51 86 409 | Beginning Balance Sewer Impact Fees | 1,000.00 |
| | **308 Beginning Balances** | **247,000.00** |

**340 Charges For Goods & Services**

| | | |
|---|---|---:|
| 343 50 00 002 | DOT Sewer Services | 10,500.00 |
| 343 50 00 006 | Cle Elum -- Sewer Services | 600,000.00 |
| 343 50 00 008 | Sewer Utility Tax | 52,000.00 |
| 343 50 00 011 | Sewer Collection System/WWTP Connection Fees | 30,000.00 |
| 343 50 01 409 | Regional Admin Fee 1% Sewer Revenue | 6,500.00 |
| | **340 Charges For Goods & Services** | **699,000.00** |

**360 Interest & Other Earnings**

| | | |
|---|---|---:|
| 361 11 00 409 | Interest | 1,000.00 |
| 368 10 00 001 | Capital Reimbursement Sewer Charge -- Suncadia | 35,000.00 |
| 369 91 00 409 | Transfer Fee Sewer | 3,000.00 |
| | **360 Interest & Other Earnings** | **39,000.00** |

| **Fund Revenues:** | **985,000.00** |
|---|---:|

| | EXPENDITURES |
|---|---|

**535 Sewer**

| | | |
|---|---|---:|
| 535 50 10 001 | Salaries --Sewer Public Works | 185,000.00 |
| 535 50 20 001 | Benefits -- Sewer Public Works | 98,000.00 |
| 535 50 20 002 | Unemployment | 750.00 |
| 535 50 30 409 | Supplies/Safety | 1,000.00 |
| 535 50 31 001 | Supplies/Tools/Uniforms | 7,000.00 |
| 535 50 31 003 | Supplies/Office/Postage | 5,500.00 |
| 535 50 31 004 | Software | 1,500.00 |
| 535 50 32 002 | Fuel/Propane | 12,000.00 |
| 535 50 41 001 | Professional Services | 3,000.00 |
| 535 50 41 002 | Maintenance Agreements/Fees/Dues | 15,000.00 |
| 535 50 41 003 | Engineering Services -- Sewer | 4,500.00 |
| 535 50 41 006 | State Auditor Fees | 2,000.00 |
| 535 50 42 001 | Telephones | 1,500.00 |
| 535 50 43 001 | Travel/Training | 793.38 |

| 409 Sewer Fund | 01/01/2024 To: 12/31/2024 |
| --- | --- |
| | EXPENDITURES |

## 535 Sewer

| | | |
| --- | --- | ---: |
| 535 50 44 001 | Excise Tax | 34,000.00 |
| 535 50 44 002 | Utility Tax On Sewer | 40,000.00 |
| 535 50 44 409 | Main Street/B&O Tax Credit | 22,500.00 |
| 535 50 45 406 | Rent -- New Public Works Shop to Airport Fund | 12,500.00 |
| 535 50 46 001 | Insurance -- Equipment and Liability | 22,772.00 |
| 535 50 47 002 | Utilities | 500.00 |
| 535 50 48 001 | Repair & Maintenance/Equipment | 23,000.00 |
| 535 50 48 002 | Repair & Maintenance/Building | 2,200.00 |
| 535 50 49 002 | Sewer Discharge Permit | 1,700.00 |
| 535 50 49 409 | Capital Reimbursement Sewer-- Suncadia | 35,000.00 |
| **535 Sewer** | | **531,715.38** |

## 538 Combined Utilities

| | | |
| --- | --- | ---: |
| 535 50 10 409 | Salaries -- Sewer Clerical | 71,500.00 |
| 535 50 20 409 | Benefits -- Sewer Clerical | 33,000.00 |
| **538 Combined Utilities** | | **104,500.00** |

## 591 Debt Service - Principal Repayment

| | | |
| --- | --- | ---: |
| 591 35 72 409 | Columbia Bank Sewer Loan -- Principal | 23,268.96 |
| **591 Debt Service - Principal Repayment** | | **23,268.96** |

## 592 Debt Service - Interest Costs

| | | |
| --- | --- | ---: |
| 592 35 80 409 | Columbia Bank Sewer Loan -- Interest | 8,515.66 |
| **592 Debt Service - Interest Costs** | | **8,515.66** |

## 594 Capital Expenditures

| | | |
| --- | --- | ---: |
| 594 35 63 409 | Sewer Main Replacements | 80,000.00 |
| **594 Capital Expenditures** | | **80,000.00** |

## 999 Ending Balance

| | | |
| --- | --- | ---: |
| 508 31 86 409 | Ending Balance Cle Elum Loan Reserve | 75,000.00 |
| 508 51 00 409 | Ending Balance Sewer Fund | 139,000.00 |
| 508 51 82 409 | Ending Balance Sewer Equipment Reserve | 10,000.00 |
| 508 51 83 409 | Ending Balance Sewer Employee Accrual Liability | 12,000.00 |
| 508 51 86 409 | Ending Balance Sewer Impact Fees | 1,000.00 |
| **999 Ending Balance** | | **237,000.00** |

# 2024 BUDGET TOTALS

City Of Cle Elum

409 Sewer Fund

01/01/2024 To: 12/31/2024

EXPENDITURES

| | |
|---|---|
| Fund Expenditures: | 985,000.00 |
| Excess/Deficit: | 0.00 |

410 Sewer Regional Fund                                              01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 84 410 | Beginning Balance Sewer/Regional | 570,000.00 |
| 308 51 86 410 | Beginning Balance Sewer/Regional Employee Accrual Liab. | 12,000.00 |
| | 308 Beginning Balances | 582,000.00 |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 50 01 003 | Suncadia Sewer Services/Regional | 430,000.00 |
| 343 50 01 006 | Cle Elum Sewer Services/Regional | 190,000.00 |
| 343 50 01 123 | Sun Communities Sewer Shortfall/Regional | 75,000.00 |
| 343 50 01 222 | South Cle Elum Sewer Services/Regional | 59,000.00 |
| 343 50 01 223 | Roslyn Sewer Services/Regional | 113,000.00 |
| | 340 Charges For Goods & Services | 867,000.00 |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 410 | Interest | 400.00 |
| | 360 Interest & Other Earnings | 400.00 |

| | |
|---|---|
| Fund Revenues: | 1,449,400.00 |

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---|
| 535 50 44 003 | Utility Tax On Sewer/Regional | 36,000.00 |
| 535 60 42 002 | Veolia -- Contracted O&M Fee/Regional | 478,000.00 |
| 535 60 42 003 | Veolia -- PSE Utilities Sewer/Regional | 130,728.00 |
| 535 60 42 004 | Veolia -- Maintenance And Repairs/Regional | 40,000.00 |
| 535 60 42 005 | Other Expenses/Regional | 8,000.00 |
| 535 60 42 007 | Insurance -- Regional Portion | 63,672.00 |
| 535 60 42 008 | HLA Engineering Regional Sewer Fees | 6,000.00 |
| | 535 Sewer | 762,400.00 |

## 594 Capital Expenditures

| | | |
|---|---|---|
| 594 35 64 415 | Influent Pumps -- Rebuild 2 | 20,000.00 |
| 594 35 64 416 | Jet Motive Pump #1 -- Rebuild | 60,000.00 |
| 594 35 64 417 | Amp Breakers for MCC -- Purchase Spare 40 and 50 | 5,000.00 |
| | 594 Capital Expenditures | 85,000.00 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 51 84 410 | Ending Balance Sewer/Regional | 590,000.00 |

City Of Cle Elum

410 Sewer Regional Fund

01/01/2024 To: 12/31/2024

EXPENDITURES

999 Ending Balance

| 508 51 86 410 | Ending Balance Sewer Regional Accrued Liability | 12,000.00 |
|---|---|---|
| | 999 Ending Balance | 602,000.00 |
| Fund Expenditures: | | 1,449,400.00 |
| Excess/Deficit: | | 0.00 |

413 Sewer Capital Reserve Fund

01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 413 | Beginning Balance Sewer Capital Reserve | 370,000.00 |
| 308 51 00 414 | Beginning Balance Sewer Capital Reserve Accrual Liability | 12,000.00 |
| | 308 Beginning Balances | 382,000.00 |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 03 10 101 | DOE -- Stormwater Planning Grant -- $165,828 | 150,000.00 |
| | 330 Intergovernmental Revenues | 150,000.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 50 00 007 | Cle Elum -- Sewer Capital Reserve Fees | 74,000.00 |
| | 340 Charges For Goods & Services | 74,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 413 | Interest | 450.00 |
| | 360 Interest & Other Earnings | 450.00 |

### 390 Other Financing Sources

| | | |
|---|---|---:|
| 391 80 01 101 | DOE -- Stormwater Planning Loan -- $165,828 | 150,000.00 |
| | 390 Other Financing Sources | 150,000.00 |

| | | |
|---|---|---:|
| Fund Revenues: | | 756,450.00 |

EXPENDITURES

### 535 Sewer

| | | |
|---|---|---:|
| 535 50 35 413 | Small Tools And Equipment/Radios | 15,576.00 |
| 535 50 44 004 | Utility Tax On Sewer/Capital Reserve | 5,800.00 |
| | 535 Sewer | 21,376.00 |

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 35 75 400 | Lease -- Vac Truck 2100i/2023 Int. Lease | 53,074.00 |
| | 591 Debt Service - Principal Repayment | 53,074.00 |

### 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 594 35 63 054 | DOE -- Stormwater Planning Grant -- $165,828 | 150,000.00 |
| 594 35 63 056 | DOE -- Stormwater Planning Loan -- $165,828 | 150,000.00 |

# 2024 BUDGET TOTALS

413 Sewer Capital Reserve Fund      01/01/2024 To: 12/31/2024

EXPENDITURES

## 595 Capital Expenditures- Streets

| | |
|---|---:|
| 595 Capital Expenditures- Streets | 300,000.00 |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 413 | Ending Balance Sewer Capital Reserve | 370,000.00 |
| 508 51 00 414 | Ending Balance Sewer Capital Reserve Accrual Liability | 12,000.00 |
| | 999 Ending Balance | 382,000.00 |

| | |
|---|---:|
| Fund Expenditures: | 756,450.00 |
| Excess/Deficit: | 0.00 |

630 Pangrazi Memorial Fund                    01/01/2024 To: 12/31/2024

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 00 630 | Beginning Bal Pangrazi Memorial Fund | 14,000.00 |
| | 308 Beginning Balances | 14,000.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 389 60 00 630 | Interest | 10.00 |
| | 360 Interest & Other Earnings | 10.00 |

| Fund Revenues: | 14,010.00 |
|---|---|

EXPENDITURES

### 580 Non Expeditures

| | | |
|---|---|---|
| 589 40 00 630 | Plaque Costs | 1,300.00 |
| | 580 Non Expeditures | 1,300.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 630 | Ending Balance Pangrazi Memorial Fund | 12,710.00 |
| | 999 Ending Balance | 12,710.00 |

| Fund Expenditures: | 14,010.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

699 State Agency Fund 380/580       01/01/2024 To: 12/31/2024

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 699 | Beginning Balance State Agency Fund Non Reserved | 3,100.00 |
| | **308 Beginning Balances** | **3,100.00** |

## 380 Non Revenues

| | | |
|---|---|---:|
| 386 83 00 000 | Trauma Care | 300.00 |
| 386 83 31 000 | Auto Theft Prevention | 500.00 |
| 386 83 32 000 | Trauma Brain Injury | 200.00 |
| 386 88 00 000 | Psea | 200.00 |
| 386 89 09 000 | WSP Highway Account | 400.00 |
| 386 89 14 001 | Highway Safety And DOL Account | 200.00 |
| 386 91 00 000 | Psea | 4,000.00 |
| 386 92 00 000 | Psea | 3,000.00 |
| 386 96 00 000 | Crime Lab Analysis | 1,000.00 |
| 386 97 00 000 | Judicial Information System | 1,000.00 |
| 386 99 00 001 | School Safety Zone | 500.00 |
| 389 31 00 001 | FBI Fees State Share | 700.00 |
| 389 31 00 002 | Gun Permits State Share | 2,000.00 |
| 389 31 00 003 | Building Code Fee State Share | 1,800.00 |
| 389 31 00 006 | Excise Tax -- Rentals | 7,000.00 |
| 389 31 00 007 | Leasehold Tax -- Airport | 1,500.00 |
| 389 31 00 008 | Excise Tax -- Billboard Lease | 400.00 |
| 389 31 00 010 | Confiscated Property | 300.00 |
| | **380 Non Revenues** | **25,000.00** |

| | |
|---|---:|
| **Fund Revenues:** | **28,100.00** |

EXPENDITURES

## 580 Non Expeditures

| | | |
|---|---|---:|
| 586 83 00 000 | Trauma Care | 300.00 |
| 586 83 00 001 | Auto Theft Prevention | 500.00 |
| 586 83 00 002 | Trauma Brain Injury | 200.00 |
| 586 88 00 000 | Psea 3 | 200.00 |
| 586 89 09 001 | WSP Highway Account | 400.00 |
| 586 89 14 001 | Highway Safety And DOL Account | 200.00 |
| 586 91 00 000 | Psea 1 | 4,000.00 |
| 586 92 00 000 | Psea 2 | 3,000.00 |
| 586 96 00 000 | Crime Lab Analysis | 1,000.00 |
| 586 97 00 000 | Judicial Information System | 1,000.00 |
| 586 99 00 001 | School Saftey Zone | 500.00 |
| 589 31 00 001 | Building Code Fees | 1,800.00 |

| 699 State Agency Fund 380/580 | 01/01/2024 To: 12/31/2024 |
|---|---|
| | EXPENDITURES |

## 580 Non Expeditures

| | | |
|---|---|---:|
| 589 31 00 003 | FBI Fees | 700.00 |
| 589 31 00 004 | Gun Permits | 2,000.00 |
| 589 31 00 005 | Excise Tax-Rentals | 7,000.00 |
| 589 31 00 006 | Airport Leasehold Tax | 1,500.00 |
| 589 31 00 007 | Billboard Leasehold Tax | 400.00 |
| 589 31 00 010 | Confiscated Property | 300.00 |
| **580 Non Expeditures** | | **25,000.00** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 699 | Ending Balance Agency Fund | 3,100.00 |
| **999 Ending Balance** | | **3,100.00** |

| Fund Expenditures: | 28,100.00 |
|---|---:|

| Excess/Deficit: | 0.00 |
|---|---:|

# 2024 BUDGET TOTALS

City Of Cle Elum

| Fund | Revenues | Expenditures | Net |
|---|---|---|---|
| 001 Current Expense/General Fund | 4,949,589.36 | 4,949,589.36 | 0.00 |
| 002 UKC Recreation Center | 1,720,200.00 | 1,720,200.00 | 0.00 |
| 004 City Heights WCIA Settlement Agreement 2023 | 3,900,000.00 | 3,900,000.00 | 0.00 |
| 101 Street Fund | 8,002,483.00 | 8,002,483.00 | 0.00 |
| 102 TIB Complete Streets Grant | 941,799.00 | 941,799.00 | 0.00 |
| 104 Police 3/10's Sales Tax Fund | 400,100.00 | 400,100.00 | 0.00 |
| 106 Tourist/Lodging Tax Fund | 620,300.00 | 620,300.00 | 0.00 |
| 110 Coal Mine Trail Fund | 42,040.00 | 42,040.00 | 0.00 |
| 120 Central Cascades/Weis Land CRA 2009-01 Deve | 10,374.00 | 10,374.00 | 0.00 |
| 121 Cle Elum Pines West Devel. Fund | 2,000.00 | 2,000.00 | 0.00 |
| 123 Sun Communities CRA 2018-01 Devel. Fund | 275,025.00 | 275,025.00 | 0.00 |
| 124 MVOLLC/Prium CRA 2005-02 Devel. Fund | 8,296.00 | 8,296.00 | 0.00 |
| 125 Whispering Pines Devel. Fund | 20,000.00 | 20,000.00 | 0.00 |
| 127 City Heights CRA 2020-01 Devel. Fund | 350,000.00 | 350,000.00 | 0.00 |
| 128 Fowler Creek Trails Deneen Developer Fund | 30,000.00 | 30,000.00 | 0.00 |
| 300 American Rescue Plant Act of 2021/2022 (ARPA | 319,179.00 | 319,179.00 | 0.00 |
| 305 Trendwest/New Suncadia CRA 2002-01 Devel. F | 18,147.00 | 18,147.00 | 0.00 |
| 309 REET Excise Tax/Capital Projects Fund | 753,730.00 | 753,730.00 | 0.00 |
| 401 Water Fund | 1,255,275.00 | 1,255,275.00 | 0.00 |
| 402 Sanitary Fund | 1,081,340.00 | 1,081,340.00 | 0.00 |
| 403 Airport Fund | 106,672.00 | 106,672.00 | 0.00 |
| 404 Water Regional Fund | 2,131,850.00 | 2,131,850.00 | 0.00 |
| 406 Water Capital Reserve Fund | 3,022,400.00 | 3,022,400.00 | 0.00 |
| 409 Sewer Fund | 985,000.00 | 985,000.00 | 0.00 |
| 410 Sewer Regional Fund | 1,449,400.00 | 1,449,400.00 | 0.00 |
| 413 Sewer Capital Reserve Fund | 756,450.00 | 756,450.00 | 0.00 |
| 630 Pangrazi Memorial Fund | 14,010.00 | 14,010.00 | 0.00 |
| 699 State Agency Fund 380/580 | 28,100.00 | 28,100.00 | 0.00 |
| | 33,193,759.36 | 33,193,759.36 | 0.00 |