# EXHIBIT B



# CITY OF CLE ELUM
# 2025
# BUDGET

25-01128-WLH9   Doc 51-2   Filed 08/13/25   Entered 08/13/25 14:50:07   Pg 2 of 75

# 2025 Mayor's Budget Message

Honorable City Council, Residents, Business Owners, Community and Faith-Based Organizations, and Neighbors,

Today, I submit to you the City of Cle Elum Mayor's proposed budget for FY 2025 in accordance with RCW 35.34.080. This budget is guided by the council's priorities, as stated during the preliminary budget priorities discussion earlier this year.

This fiscally responsible, balanced budget ensures no decreases in levels of service or programs to the community. It does, however, include increases in public safety and capital infrastructure. Due to the uncertainty in the economy, we continue to plan conservatively by ensuring we have healthy fund balances and maintaining sound financial policies.

The major public safety investments include funding our newest police officer, initially hired using one-time funds, and expanding the part-time fire department administrative assistant position to full-time. Expanding this position will allow the Fire Chief to expand his successful inspection program.

The significant capital improvements include replacing failing sewer distribution infrastructure, replacing the cemetery irrigation system, and upgrading the infrastructure at the water treatment plant. Additionally, it funds heating and cooling system upgrades at the police station and library as well as the planned expansion of city hall.

On the revenue side, our sales tax revenue continues to increase year over year. This increased revenue, in part, shows that our businesses continue to grow, and several new ones have opened in the past year. I expect this to accelerate as some of our new housing developments kick into high gear. By policy, 10% of our annual sales tax revenues help support the street fund operating costs.

This budget also includes a 1% property tax increase, the maximum allowed by statute. This increase provides a small yearly boost, for 2025 it will be $8,855.89, which does not begin to cover the increased cost of operating the city.

Property tax is part of the City's General Fund, which supports the Police Department, Fire Department, City Hall operations, parks maintenance, engineering, planning, and more. 20% of our property tax revenue are also dedicated to the street fund, while our police department are funded 100% by the General Fund.

Other notable changes to the operating budget are the negotiated cost-of-living-adjustment (COLA) of 7% for the Teamsters represented police officers, 5% for the

Teamsters represented public works, library, and city hall employees, and 5% for the non-represented directors in addition to increases to medical premiums.

This budget is not just the Mayor's proposed budget, but a team effort, with nearly every staff member providing critical information and recommendations on what we need to provide the services you deserve. I want to extend my deep gratitude to everyone who helped develop this document which is the chief policy document of our city. A huge thank you to Finance Director Robin Newcomb; City Administrator Rob Omans; Police Chief Rich Albo; Fire Chief Ed Mills; Library Director Jane Agar; Public Works Lead Aaron Barr; Water/Wastewater Manager William LaRue; and everyone else on Team Cle Elum who contributed.

We look forward to robust discussion with council and the community on the details of this budget and working collaboratively to refine it to a final document.

Sincerely,

Matthew Lundh
Mayor of Cle Elum

# CITY OF CLE ELUM
## WASHINGTON

## ORDINANCE NO. 1689

---

**AN ORDINANCE OF THE CITY OF CLE ELUM, WASHINGTON, ADOPTING A BUDGET FOR THE FISCAL YEAR ENDING ON DECEMBER 31, 2025; AND ESTABLISHING AN EFFECTIVE DATE**

---

WHEREAS, the Mayor of the City of Cle Elum ("City") placed on file with the City Clerk a proposed budget and estimate of the moneys required to meet the public expenses, bond retirement and interest, reserve funds, and expenses of City government for the fiscal year ending December 31, 2025; and

WHEREAS, the City published notice that the City Council would meet on November 26, 2024 at 6:00 p.m., at the council chambers in City Hall for consideration and adoption of a budget for fiscal year 2025 and providing taxpayers within the City limits an opportunity to be heard upon said budget; and

WHEREAS, the proposed budget does not exceed the lawful limit of taxation allowed by law to be levied on property within the City for the purposes set forth in said budget, and the estimated expenditures set forth in said budget being all necessary to carry on with the City government for 2025 and being sufficient to meet the various needs of the City during the year 2025.

NOW, THEREFORE, THE CITY COUNCIL OF THE CITY OF CLE ELUM, WASHINGTON, DO ORDAIN AS FOLLOWS:

Section 1. Budget Adopted. The budget for the City of Cle Elum, Washington, for the year 2025 is hereby adopted in its final form and content as set forth in the document entitled Cle Elum City Budget for 2025, three copies of which are on file in the Office of the Clerk, and attached hereto as Exhibit A.

Section 2. Expenditures. Estimated 2025 aggregate expenditures for each fund are hereby appropriated at the fund level as set forth in the Cle Elum City Budget for 2025 and attached hereto as Exhibit A.

Section 3. City Clerk Directed. The City Clerk is directed to transmit a certified copy of the budget ordinance hereby adopted to the State Auditor's Office and the Association of Washington Cities.

25-01128-WLH9    Doc 51-2    Filed 08/13/25    Entered 08/13/25 14:50:07    Pg 5 of 75

<u>Section 4. Effective Date</u>. This Ordinance shall be published in the official newspaper of the City, and shall take effect and be in full force five (5) days after the date of publication.

**ADOPTED** BY THE CITY COUNCIL AT A REGULAR MEETING THEREOF ON THE 26th DAY OF NOVEMBER, 2024.

CITY OF CLE ELUM

Matthew Lundh, Mayor

ATTEST/AUTHENTICATED:

Debbie Lee, City Clerk

Approved as to form:

Alexandra L. Kenyon, City Attorney

Date of Publication. _12-5-24_____

Effective Date:   12-12-24_____

- 2 -

| FUND | BEGINNING BALANCE | REVENUES | EXPENDITURES | ENDING BALANCE |
|------|------------------|----------|--------------|----------------|
| 001-- CURRENT EXPENSE/GENERAL FUND | $ 901,369.00 | $ 4,425,131.68 | $ 4,452,131.68 | $ 874,369.00 |
| 002 -- UKC RECREATION CENTER | 160,910.00 | 80.00 | 500 | 160,490.00 |
| 004 -- WCIA INSURANCE SETTLEMENT -- CITY HEIGHTS | 0 | 0 | 0 | 0 |
| 101/102 -- STREET FUNDS | 165,500.00 | 7,127,412.00 | 7,175,447.00 | 117,465.00 |
| 104 -- PUBLIC SAFETY 3/10'S TAX FUND | 161,000.00 | 248,993.00 | 332,292.00 | 77,701.00 |
| 106 -- TOURIST/LODGING TAX FUND | 500,000.00 | 162,000.00 | 302,000.00 | 360,000.00 |
| 110 -- COAL MINE TRAIL FUND | 38,000.00 | 8,620.00 | 4,120.00 | 42,500.00 |
| 120-132 --DEVELOPER FUNDS | 71,622.00 | 482,015.00 | 482,015.00 | 71,622.00 |
| 309 -- REET EXCISE TAX FUND | 600,000.00 | 182,500.00 | 113,800.00 | 668,700.00 |
| 401 -- WATER O&M FUND | 183,500.00 | 1,040,459.00 | 1,040,459.00 | 183,500.00 |
| 402 -- SANITARY/GARBAGE FUND | 104,000.00 | 988,950.00 | 1,038,950.00 | 54,000.00 |
| 403 -- AIRPORT FUND | 85,000.00 | 37,000.00 | 24,000.00 | 98,000.00 |
| 404 -- WATER REGIONAL FUND | 1,207,000.00 | 1,026,000.00 | 1,058,059.00 | 1,174,941.00 |
| 406 -- WATER CAPITAL RESERVE FUND | 292,000.00 | 156,474.99 | 334,774.99 | 113,700.00 |
| 408 -- STORMWATER FUND | 49,250.00 | 15,000.00 | 12,000.00 | 52,250.00 |
| 409 -- SEWER FUND | 562,113.00 | 1,069,796.00 | 1,003,796.00 | 628,113.00 |
| 410 -- SEWER REGIONAL FUND | 706,000.00 | 1,082,000.00 | 952,000.00 | 836,000.00 |
| 413 -- SEWER CAPITAL RESERVE FUND | 406,000.00 | 385,000.00 | 441,000.00 | 350,000.00 |
| 630 -- PANGRAZI MEMORIAL FUND | 13,500.00 | 100.00 | 1,300.00 | 12,300.00 |
| 699 -- STATE AGENCY FUND | 3,100.00 | 25,000.00 | 27,000.00 | 1,100.00 |
| **TOTALS** | $ 6,209,864.00 | $ 18,462,531.67 | $ 18,795,644.67 | $ 5,876,751.00 |
| TOTAL REVENUES/EXPENSES | 24,672,395.67 | | | 24,672,395.67 |



**2025 General Fund Revenue $4,425,132**

- Misc./Interest/Rent, $144,071
- Fines, $12,600
- Property Tax, $760,000
- Charges, $664,929
- Intergovernmental, $316,932
- Permits, $181,800
- Business Licenses, $50,000
- Water/Sewer Tax, $255,000
- Sales & Use Tax, $1,600,000
- Misc Taxes, $88,800
- Electrical Tax, $327,000
- Telephone Tax, $24,000



# 2025 General Fund Expenditures $4,452,132

Culture, $272,307

General Government, $966,500

Community Development, $549,487

Cemetery, $80,470

Fire Dept, $473,574

Police, $2,109,793



# City of Cle Elum 2025 Budget Total by Fund $24,672,396

Sewer Regional Fund, $1,788,000
Sewer Capital Reserve, $791,000
Pangrazi Memorial, $13,600
Agency Fund, $28,100
Current Expense, $5,326,501
Sewer Fund, $1,631,909
Water Capital Reserve, $448,475
Stormwater Fund, $64,250
Airport Fund, $122,000
Community Rec. Center, $160,990
City Heights Settlement, $0
Sanitary Fund, $1,092,950
Water Regional Fund, $2,233,000
Street, $5,031,113
Water Fund, $1,223,959
Real Estate Excise, $782,500
Developer Funds, $553,637
Coal Mine Trail, $46,620
Tourist Support, $662,000
Street Grant Projects, $2,261,799
Public Safety Tax, $409,993

- Current Expense
- Community Rec. Center
- City Heights Settlement
- Street
- Street Grant Projects
- Public Safety Tax
- Tourist Support
- Coal Mine Trail
- Developer Funds
- Real Estate Excise
- Water Fund
- Water Regional Fund
- Water Capital Reserve
- Sanitary Fund
- Airport Fund
- Stormwater Fund
- Sewer Fund
- Sewer Regional Fund
- Sewer Capital Reserve
- Pangrazi Memorial
- Agency Fund



# CITIZENS OF CLE ELUM

**Matthew Lundh**
(Mayor)

**Robert Omans**
(City Administrator)
(Building Official)
(Network Administrator)

**Alex Kenyon**
(City Attorney)

**Council Members**
John Glondo
Ken Ratliff
Beth Williams
Jerred Weis
Steven Harper
Steven Cook
Audrey Malek

## Public Works

**Mathew Bailey**
(Director)
**Aaron Barr**
(Maintenance Lead)
**Beau Kretschman**
**Levi Waddell**
**Mikey Butorac**
(Equip Operators)
**Jessica Korich**
(Maintenance)
**David Lindseth**
(Mechanic)

## City Hall

### Community Development

**Vacant**
(Planner)

### Finance and Records Management

**Robin Newcomb**
(Finance Director/Assist. Clerk)

**Debbie Lee**
(City Clerk)

**Audrey Casassa**
(Utility Clerk)

**Virgil Amick**
(Permit Technician)

**Whitney Prosek**
(Office Assistant)

## Culture/ Recreation

**Jane Agar**
(Librarian)
**Amy Pridemore**
(Assistant Librarian)

## Law Enforcement

**Richard Albo**
(Police Chief)
**Brad Helgeson**
(Sergeant)
**Anthony Venera**
(Sergeant)
**Jennifer Rogers**
**Alec Johnson**
**Matthew Anderson**
**Brian DeFrang**
**Mario Magnotti**
**Kelsey Seiser**
**Brian Welch**
(Officers)
**Jackie Van Dongen**
(Animal Control)
**Cheryl Montgomery**
(Administrative Asst.)
**Katie Heller**
(Records Technician)

## Fire / EMS

**Ed Mills**
(Fire Chief)
**Casey Orndorff**
**Nathan Henderson**
(Assistant Chiefs)
**Kaylee Thompson**
(Secretary)
**Chase Stanley**
(P/T Office Assistant)

| CAPITAL PROJECTS -- 2025 | |
|---|---|
| **SEPTEMBER 9, 2024** | |
| General Fund | |
| | |
| Police Department -- | |
| Camera Leases | 41,324.00 |
| Flock Cameras (Grant) | 35,937.00 |
| Ai Software | 9,000.00 |
| Mini Splits | 32,500.00 |
| | |
| Library -- | |
| Air Conditioning | 15,000.00 |
| Patron Computers (6) | 7,200.00 |
| | |
| City Hall -- | |
| Remodel Expansion (City Hall 26,000; Street 3,500; Water 11,000; Sewer 9,500) | 50,000.00 |
| Cisco Switch Replacement (City Hall 12,220; Street 1,645; Water 5,170; Sewer 4,465) | 23,500.00 |
| | |
| Department of Commerce Grants -- | |
| GMA Climate Element | 89,100.00 |
| Periodic GMA Update | 100,000.00 |
| Safety Action Plan | 172,520.00 |
| | |
| | $ 576,081.00 |
| | |
| Street Fund -- | |
| Chipseal Project | 30,000.00 |
| QUADCO UPWP Grant Columbia Ave RR Crossing Study | 20,000.00 |
| DOT STBG Grant First Street Revitalization Phase 3 | 2,000,000.00 |
| CDBG Grant Stafford Avenue Corridor Improvements | 700,000.00 |
| US Congressionally Directed Spending Grant First Street Revitalization | 1,500,000.00 |
| TIB First Street Revitalization Oakes to Peoh | 700,000.00 |
| TIB Second and Stafford Roundabout | 600,000.00 |
| TIB Second Street Pathway Penn to Short | 450,000.00 |
| TIB Second Street Pathway Stafford to Penn | 450,000.00 |
| TIB Seal Coat | 41,799.00 |
| | |
| | $ 6,491,799.00 |
| | |
| Lodging Tax Fund -- | |
| Cemetery Irrigation (carryover) | $ 100,000.00 |
| | |
| Reet Excise Tax Fund -- | |
| Capital Expenditures for REET Projects | $ 80,000.00 |
| | |
| Water Regional Fund -- | |
| Regional Water Projects -- Seal Coat Parking Lot, Robicon Irrigation VFD, Well Pumps 3 and 7 Rebuild/Replace | $ 180,000.00 |
| | |
| Water Fund -- | |
| Water Main Replacements | $ 100,000.00 |
| | |
| Sewer Fund -- | |
| Sewer Main Replacements | $ 84,000.00 |
| | |
| Sewer Regional Fund -- | |
| Regional Sewer Projects -- Rebuild 2 Influent Pumps, Rebuild Jet Motive Pump #1 | $ 80,000.00 |
| | |
| Stormwater Fund -- | |
| Stormwater Planning -- DOE Grant/Loan | $ 230,000.00 |
| | |
| Equipment Loan/Lease -- | |
| Vac Truck Lease Payment -- (Street 26,539; Water Funds 53,074; Sewer Funds 53,074) | 132,687.00 |
| Loader Loan Payment -- (Street 18,695; Water Funds 66,153; Sewer Funds 58,963) | 143,811.00 |
| | |
| | 276,498.00 |
| TOTALS | $ 8,198,378.00 |

__001 Current Expense/General Fund__

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 001 | COVID 19 ARPA Police Grant Balance | 0.00 |
| 308 31 14 001 | Beginning Balance Cemetery Endowment Reserve | 0.00 |
| 308 41 07 001 | Beginning Balance Fire Dept Class A Pumper/Reserve/Capital | 139,629.00 |
| 308 51 02 001 | Beginning Balance Police Reserve | 136,767.00 |
| 308 51 05 001 | Beginning Balance Fire Dept Oversight Levy Reserve | 47,498.00 |
| 308 51 06 001 | Beginning Balance Fire Dept City Heights | 100,500.00 |
| 308 51 15 001 | Beginning Balance Park Reserve | 46,975.00 |
| 308 51 81 001 | Beginning Balance General Fund Contingency | 130,000.00 |
| 308 51 83 001 | Beginning Balance General Fund Employee Accrual Liability | 150,000.00 |
| 308 51 86 001 | Beginning Balance General Fund Technology | 0.00 |
| 308 91 00 001 | Beginning Balance General Fund | 150,000.00 |
| | **308 Beginning Balances** | **901,369.00** |

## 310 Taxes

| | | |
|---|---|---:|
| 311 10 00 001 | Real & Personal Property | 760,000.00 |
| 313 11 00 001 | Local Retail Sales & Use tax | 1,600,000.00 |
| 313 71 00 000 | Local Criminal Justice | 78,000.00 |
| 316 41 00 000 | Electricity Taxes | 295,000.00 |
| 316 43 00 001 | Natural Gas | 32,000.00 |
| 316 46 00 000 | Cable TV Taxes | 0.00 |
| 316 47 00 000 | Telephone Taxes | 24,000.00 |
| 316 48 00 001 | City Utility Water Tax | 130,000.00 |
| 316 49 00 001 | City Utility Sewer Tax | 125,000.00 |
| 316 81 00 001 | Gambling Tax-Punch Boards | 10,000.00 |
| 318 11 00 001 | Admissions Tax | 800.00 |
| | **310 Taxes** | **3,054,800.00** |

## 320 Licenses & Permits

| | | |
|---|---|---:|
| 321 91 00 001 | Franchise Application Fee -- Inland Telephone | 0.00 |
| 321 99 00 001 | Business License-Professional | 50,000.00 |
| 321 99 00 002 | Business License Refunds | 0.00 |
| 322 10 00 000 | Building Permits City Share | 180,000.00 |
| 322 90 00 000 | Gun Permits City Share | 1,300.00 |
| 322 90 00 004 | Fireworks Permit | 500.00 |
| | **320 Licenses & Permits** | **231,800.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 331 97 04 400 | FEMA -- Fire SCBA 22 Units and Facepieces | 0.00 |
| 333 16 31 001 | Department Of Justice Police Vest Grant | 0.00 |
| 333 45 31 001 | COVID 19 -- Institute of Museum Grant -- 4 computers | 0.00 |
| 334 04 20 001 | Energy Project -- Dept. Of Commerce Grant/Police And Library Buildings | 0.00 |
| 334 04 20 558 | DOC -- GMA Climate Element Grant | 89,100.00 |
| 334 04 20 559 | DOC -- PUG Periodic Update GMA Grant | 100,000.00 |
| 334 04 90 001 | DOH -- EMS Participation Grant | 766.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

REVENUES

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 06 90 521 | Flock Cameras 2025 Police Grant | 35,937.00 |
| 335 00 91 000 | Pud Privilege Tax | 15,000.00 |
| 336 06 21 000 | CJ-Violent Crimes/Pop | 1,000.00 |
| 336 06 26 000 | CJ-Special Programs | 3,171.00 |
| 336 06 42 000 | Marijuana Excise Tax Distribution | 17,000.00 |
| 336 06 51 000 | Dui-Cities | 200.00 |
| 336 06 94 000 | Liquor Excise | 14,858.00 |
| 337 00 21 001 | Police Drone Program KC Law & Justice | 4,900.00 |
| 337 01 20 000 | Court Grant | 0.00 |
| 337 05 21 000 | Law & Justice -- 3 In Car Computers 2019 | 0.00 |
| 337 05 21 002 | WCJTC Reimbursement for Academy | 0.00 |
| 337 05 21 004 | Law & Justice Grant 2022 | 0.00 |
| 337 72 00 001 | Library Agreement -- County Interlocal | 35,000.00 |
| | **330 Intergovernmental Revenues** | **316,932.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 341 33 00 001 | Court Administrative Fees | 2,500.00 |
| 341 42 00 001 | Admin Fee -- Sewer Connection Fees | 5,000.00 |
| 341 42 00 002 | Admin Fee -- Water Connection Fees | 5,000.00 |
| 342 10 00 000 | Police Services | 800.00 |
| 342 10 00 222 | Police Contract-S.Cle Elum | 0.00 |
| 342 10 02 222 | Police Contract-Roslyn | 473,029.00 |
| 342 36 00 001 | Detention/Correction Services | 500.00 |
| 342 60 00 000 | Ambulance/Aid Car/Medic Fees | 2,500.00 |
| 343 60 00 000 | Cemetery Sales & Care | 85,000.00 |
| 343 61 00 000 | Cemetery Endowment | 18,000.00 |
| 345 29 00 001 | Clean Up Property/Nuisance/210 Broadway/Craven Lien | 0.00 |
| 345 81 00 003 | Sun Communities (prior Suncadia) Reimbursement/Admin | 20,000.00 |
| 345 89 00 000 | Planning/Development Fees | 50,000.00 |
| 345 89 00 002 | Impact Development Fees/Admin | 0.00 |
| 345 89 00 003 | Impact Development Fees/Police | 0.00 |
| 345 89 00 004 | Impact Development Fees/Fire/CE Pines Etc. | 0.00 |
| 345 89 00 007 | Impact Development Fees/School | 0.00 |
| 345 89 00 008 | Impact Development Fees/Fire/City Heights | 0.00 |
| 345 89 00 009 | Impact Development Fees/School Escrow/City Heights | 0.00 |
| 345 89 00 010 | Impact Development Fees/City Court Costs | 0.00 |
| 345 89 00 011 | Impact Development Fees/Traffic Intersections | 0.00 |
| 345 89 00 012 | Development Fees Adjustment CE Pines 2017 to 2021 for school | 0.00 |
| 345 89 00 015 | Development Fees Adjustment CE Pines 2017 to 2021 for admin | 0.00 |
| 347 20 00 001 | Library Fees | 1,100.00 |
| 347 20 00 002 | Library Fees for South Cle Elum Residents | 1,000.00 |
| 347 30 00 001 | Library Summer Reading Program | 500.00 |
| | **340 Charges For Goods & Services** | **664,929.00** |

## 350 Fines & Penalties

| | | |
|---|---|---:|
| 352 30 00 001 | Proof of Insurance Fines | 0.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

REVENUES

### 350 Fines & Penalties

| | | |
|---|---|---:|
| 353 10 00 001 | Traffic Infraction Penalties | 6,000.00 |
| 354 00 00 001 | Civil Parking Infractions | 0.00 |
| 355 20 00 001 | DUI Court Fines | 100.00 |
| 355 80 00 001 | Other Criminal Traffic Fines | 1,000.00 |
| 356 90 00 001 | Other Criminal Non-Traffic Fines | 1,500.00 |
| 357 33 00 001 | Public Defense Costs | 2,400.00 |
| 357 37 00 004 | DUI Restitution | 100.00 |
| 357 37 00 005 | County Drug Fines | 199.68 |
| 357 37 00 222 | Court Fines -- Roslyn | 1,300.00 |
| | **350 Fines & Penalties** | **12,599.68** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 001 | Interest | 42,970.00 |
| 361 30 00 001 | Accrued Interest Due | 0.00 |
| 361 40 00 001 | Interest/Sales | 3,000.00 |
| 361 41 00 001 | Other Interest-Court Fines | 1,500.00 |
| 362 50 00 001 | Rent -- City Hall Property | 31,200.00 |
| 362 50 00 003 | Rent -- Horse Park | 1.00 |
| 362 50 00 004 | Lease -- Billboard On I90 | 1,500.00 |
| 362 50 00 005 | Lease -- Vertical Bridge Tower | 0.00 |
| 362 50 54 265 | Parking Fees Revenue | 0.00 |
| 362 60 00 002 | Rent -- Rental Houses | 27,600.00 |
| 367 11 00 001 | Donations/Police Dept. -- Life Support Etc. | 0.00 |
| 367 11 00 002 | Donations | 0.00 |
| 367 11 00 003 | Donations/Fire Dept. -- Life Support Etc. | 3,500.00 |
| 367 11 00 004 | Donations -- Suncadia -- City Park Projects | 0.00 |
| 367 11 00 005 | Donations -- Hanson Ponds Improvements | 0.00 |
| 367 11 00 007 | Coal Mines Trail Reimb. for Assistant | 0.00 |
| 367 11 00 021 | Donation Bill Rolcik -- Roslyn Downtown Association | 0.00 |
| 367 72 00 072 | Kyler (Dorothy Louise) Fund Library Grant 2024 | 0.00 |
| 369 10 00 000 | Surplus/Sale Of Scrap & Junk | 0.00 |
| 369 10 00 001 | Surplus of Equipment Police | 0.00 |
| 369 10 00 022 | Surplus of Fire Equipment | 0.00 |
| 369 30 00 001 | Drug Money Confiscated | 0.00 |
| 369 40 00 001 | Miller Court Settlement #20-2-00128-19 | 0.00 |
| 369 40 00 002 | Reimbursement -- WCIA City Heights Ashbaugh Beal Attorney | 0.00 |
| 369 80 01 001 | Cash Over/Short | 0.00 |
| 369 91 00 001 | Copies, Jury Re-payments, NSF, E-bates Etc. | 1,200.00 |
| 369 91 00 002 | Reimbursement -- Police Events/Uniforms/Misc | 0.00 |
| 369 91 00 003 | Reimbursement -- Fire Department Association | 0.00 |
| 369 91 00 004 | Reimbursements -- Phones Buy Back, Misc., Etc. | 0.00 |
| 369 91 00 015 | Reimbursement -- Rotary Flags | 0.00 |
| 369 91 00 017 | Reimbursement -- Fire Department | 0.00 |
| 369 91 00 020 | Reimbursement -- Forest Stewardship Plan | 0.00 |
| 369 91 00 400 | Reimbursement -- Kuney Power Usage 313 W 1st | 0.00 |
| 369 91 01 001 | ROII Refund | 0.00 |
| 369 91 02 001 | Reimbursement -- WCIA | 0.00 |

001 Current Expense/General Fund                          01/01/2025 To: 12/31/2025

REVENUES

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 369 91 05 001 | Police Officer Wellness WSCJTC Reimb. | 6,700.00 |
| 369 91 05 003 | Police Salary Reimbursements CJTC | 23,400.00 |
| 369 91 05 004 | Police WCIA Reimbursement | 1,500.00 |
| | **360 Interest & Other Earnings** | **144,071.00** |

| | | |
|---|---|---|
| | **Fund Revenues:** | **5,326,500.68** |

EXPENDITURES

### 511 Legislative

| | | |
|---|---|---|
| 511 30 31 001 | Council Equipment/Supplies | 1,000.00 |
| 511 30 49 001 | Printing/Publishing/Supplies | 9,000.00 |
| 511 60 10 010 | Salaries -- Council | 21,000.00 |
| 511 60 20 010 | Benefits -- Council | 1,682.78 |
| | **511 Legislative** | **32,682.78** |

### 512 Judical

| | | |
|---|---|---|
| 512 52 10 001 | Salaries -- Municipal Court Judge | 65,178.03 |
| 512 52 20 001 | Benefits -- Municipal Court Judge | 5,077.01 |
| 512 52 41 000 | County Court Contract | 12,000.00 |
| 512 52 49 000 | Court Costs/Miscellaneous | 500.00 |
| 512 52 49 001 | Blake Order Affording Relief from Judgment State v Blake | 500.00 |
| | **512 Judical** | **83,255.04** |

### 513 Executive

| | | |
|---|---|---|
| 513 10 10 001 | Salaries -- Administrator | 72,281.86 |
| 513 10 10 002 | Salaries -- Mayor | 36,000.00 |
| 513 10 20 001 | Benefits -- Administrator | 24,453.58 |
| 513 10 20 002 | Benefits -- Mayor | 2,400.49 |
| 513 10 49 001 | Conferences/Training/Supplies | 2,000.00 |
| | **513 Executive** | **137,135.93** |

### 514 Financial, Recording & Elections

| | | |
|---|---|---|
| 514 20 10 001 | Salaries -- Finance Director | 67,969.09 |
| 514 20 10 002 | Salaries -- Clerks | 84,888.01 |
| 514 20 20 001 | Benefits -- Finance Director | 24,996.47 |
| 514 20 20 002 | Benefits -- Clerk | 38,936.26 |
| 514 30 49 001 | Conferences/Training | 2,000.00 |
| 514 40 41 001 | Election Services/Voter Registration Maint. | 5,500.00 |
| | **514 Financial, Recording & Elections** | **224,289.83** |

001 Current Expense/General Fund
01/01/2025 To: 12/31/2025

EXPENDITURES

## 515 Legal Services

| | | |
|---|---|---|
| 515 41 41 001 | Legal Services -- Kenyon Disend/City Attorney | 80,000.00 |
| 515 41 41 002 | Legal Services -- Public Records Request | 15,000.00 |
| 515 41 41 004 | Legal Services -- Developments | 0.00 |
| 515 41 41 006 | Legal Services -- Collective Bargaining | 0.00 |
| 515 41 42 001 | Legal Services -- Prosecutor | 36,000.00 |
| 515 45 41 001 | Legal Services -- Litigation City Attorney | 5,000.00 |
| 515 91 41 001 | Legal Services -- Indigent Defense Attorney | 16,000.00 |
| **515 Legal Services** | | **152,000.00** |

## 518 Centralized Services

| | | |
|---|---|---|
| 518 10 45 001 | Lease -- Railroad | 37,500.00 |
| 518 30 31 001 | Office/Operating Supplies | 23,000.00 |
| 518 30 31 003 | Springbrook Software | 10,500.00 |
| 518 30 31 004 | Civic Plus Software 50% | 4,500.00 |
| 518 30 41 001 | Professional Services | 2,000.00 |
| 518 30 41 002 | Maintenance Agreements | 7,000.00 |
| 518 30 41 003 | Professional Services -- Engineering | 1,000.00 |
| 518 30 41 004 | State Auditor Fees | 5,000.00 |
| 518 30 41 007 | Leases -- Sales Tax | 378.00 |
| 518 30 41 008 | Clean Up Property/Nuisance/210 Broadway/Craven | 0.00 |
| 518 30 41 009 | DNR Forest Stewardship Plan | 0.00 |
| 518 30 41 010 | Training/Employees -- Summit Law Group | 0.00 |
| 518 30 41 015 | Senior Center Services | 10,000.00 |
| 518 30 42 001 | Telephones | 6,000.00 |
| 518 30 42 002 | Postage | 3,300.00 |
| 518 30 46 001 | Insurance -- Equipment and Liability | 68,000.00 |
| 518 30 47 001 | Utilities-City Hall | 10,500.00 |
| 518 30 47 002 | Utilities-Rentals | 5,000.00 |
| 518 30 47 003 | Utilities-Public Restrooms Etc. | 5,000.00 |
| 518 30 47 004 | Clean Up Wivag Property Tires Disposal and 3/24 Homeless Camps | 0.00 |
| 518 30 48 000 | General Maintenance | 300.00 |
| 518 30 48 001 | Building Maintenance-City Hall | 2,500.00 |
| 518 30 48 002 | Building Maintenance-Rentals | 2,000.00 |
| 518 30 48 003 | Cleaning Service | 2,000.00 |
| 518 30 48 004 | Abatement Of Property | 0.00 |
| 518 30 49 001 | Bank Charges | 5,000.00 |
| 518 30 49 002 | Dues/Memberships/Support Agreements | 14,000.00 |
| 518 50 47 000 | Weed Assessments And Other Taxes | 3,000.00 |
| 518 80 31 001 | Archive Social and Goto Log me in | 5,000.00 |
| 518 80 31 002 | Microsoft 365 Software | 25,000.00 |
| 518 80 35 001 | IT Supplies and Equipment | 5,000.00 |
| 518 80 41 001 | IT Web Site Maintenance | 500.00 |
| 518 80 42 001 | IT Communications (Internet) | 10,000.00 |
| 518 85 41 002 | IT Professional Services | 20,000.00 |
| 591 18 75 002 | Lease -- Canon Copy Machine City Hall 2022 | 3,862.32 |
| 591 18 75 003 | Lease -- Postage Machine City Hall | 2,076.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

## 518 Centralized Services

| 518 Centralized Services | 298,916.32 |
|---|---|

## 521 Police Department

| | | |
|---|---|---|
| 521 20 10 001 | Salaries -- Police | 875,189.53 |
| 521 20 10 002 | Overtime -- Police | 45,417.57 |
| 521 20 10 003 | Salaries -- Police Clerks | 156,553.67 |
| 521 20 10 006 | COVID19 ARPA SLFRF Police Salaries | 0.00 |
| 521 20 10 010 | Mechanic -- Police | 2,300.00 |
| 521 20 20 001 | Benefits -- Police | 321,168.50 |
| 521 20 20 002 | Benefits Overtime -- Police | 15,237.12 |
| 521 20 20 003 | Benefits -- Police Clerks | 65,400.01 |
| 521 20 20 006 | COVID19 ARPA SLFRF Police Benefits | 0.00 |
| 521 20 20 007 | Leoff 1 -- Supp Health Insurance | 6,309.00 |
| 521 20 20 008 | Leoff 1-- Claims NYL | 16,400.00 |
| 521 20 20 010 | Benefits -- Police Mechanic | 1,200.00 |
| 521 20 20 012 | Unemployment | 500.00 |
| 521 20 31 001 | Office Supplies | 6,500.00 |
| 521 20 31 002 | COVID Supplies | 0.00 |
| 521 20 31 005 | Trauma Kits-11/Life Support Donation | 0.00 |
| 521 20 31 006 | National Night Out Expenses | 2,500.00 |
| 521 20 31 007 | Civic Plus Software 50% | 4,500.00 |
| 521 20 32 000 | Fuel Consumed | 35,000.00 |
| 521 20 35 001 | Equipment Exp. -- SCE Termination | 0.00 |
| 521 20 36 001 | Uniform Allowance | 6,750.00 |
| 521 20 41 001 | IT Services | 7,000.00 |
| 521 20 41 002 | Leases -- Sales Tax and Personal Prop. Tax | 2,942.00 |
| 521 20 41 003 | Professional Services | 0.00 |
| 521 20 41 004 | Bill Rolcik Donation paid by Roslyn Downtown Association | 0.00 |
| 521 20 41 005 | Copier Residual Costs | 0.00 |
| 521 20 48 002 | Ballistic Vest Grant -- Department Of Justice | 0.00 |
| 521 20 48 003 | Radar Maintenance | 1,500.00 |
| 521 20 48 004 | Ballistic Vest Purchase -- City Portion | 3,600.00 |
| 521 20 48 005 | Equipment Exp. -- (Tasers/Armory/Firearms/Computers/vests/radios Etc.) | 32,000.00 |
| 521 20 48 007 | Repair & Maintenance -- Vehicles | 12,000.00 |
| 521 20 48 008 | Maintenance Replacement to deduct from 308 year end | 27,000.00 |
| 521 20 49 000 | Dues/memberships | 3,600.00 |
| 521 20 49 001 | Drug Fund Money | 3,500.00 |
| 521 20 49 002 | New Hire Expenses | 0.00 |
| 521 20 49 004 | Sexual Assault Interviewer | 900.00 |
| 521 20 49 005 | Lexipol Policy Subscription | 9,807.00 |
| 521 40 43 001 | Training/Travel | 12,000.00 |
| 521 50 41 002 | LEMAP 2022 | 0.00 |
| 521 50 42 001 | Telephones | 21,500.00 |
| 521 50 42 003 | Security Alarm | 500.00 |
| 521 50 46 001 | Insurance -- Equipment And Liability | 69,805.00 |
| 521 50 47 001 | Utilities-Police Station | 12,000.00 |
| 521 50 48 002 | Cleaning Service | 0.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 521 Police Department

| | | |
|---|---|---:|
| 521 50 48 003 | Repair & Maintenance -- Building | 7,000.00 |
| 523 60 41 000 | Jail Costs/Services | 60,000.00 |
| 528 70 41 000 | Kittcom-Police | 140,825.00 |
| 591 21 75 002 | Lease -- Postage Machine Police | 324.00 |
| 591 21 75 003 | Lease -- Police Cameras/In Car 11 | 31,809.00 |
| 591 21 75 005 | Lease -- Police New Cameras/In Car 4 | 9,515.00 |
| 591 21 75 006 | Lease -- Police LEADS Software | 2,304.00 |
| 594 21 64 006 | Police Cars -- 3 -- 2022 using 102,903 begin. bal in 2022 | 0.00 |
| 594 21 64 007 | Generator Cummins 50W Model #DGCA-5741693 -- SN #J050840463 - Engine Model #4BTA3.9-G5 a | 0.00 |
| 594 21 64 009 | COVID19 ARPA SLFRF Police Cars --2023 | 0.00 |
| 594 21 64 012 | Mini-splits -- Police Dept. | 32,500.00 |
| 594 21 64 013 | Tire Changer for Police Dept. | 0.00 |
| 594 21 64 015 | Flock Cameras 2025 Police Grant | 35,937.00 |
| 594 21 64 016 | AI Software | 9,000.00 |
| | **521 Police Department** | **2,109,793.40** |

### 522 Fire Department

| | | |
|---|---|---:|
| 522 10 41 000 | Background Checks | 300.00 |
| 522 20 10 001 | Salaries -- Fire Chief, Admin. Assistant, 2 part time | 111,957.55 |
| 522 20 10 002 | Salaries -- Medic | 754.29 |
| 522 20 10 003 | New Office Assistant Full Time 2025 and Benefits | 72,000.00 |
| 522 20 11 000 | Salaries -- Volunteer | 8,500.00 |
| 522 20 12 001 | Salaries -- Administration and Mechanic | 4,000.00 |
| 522 20 20 001 | Benefits -- Fire Chief, Admin. Assistant, 2 part time | 55,100.50 |
| 522 20 20 002 | Benefits -- Medic | 76.26 |
| 522 20 20 003 | Unemployment | 120.00 |
| 522 20 21 000 | Benefits -- Volunteer | 2,500.00 |
| 522 20 22 001 | Benefits -- Administration and Mechanic | 150.00 |
| 522 20 31 003 | Operating Supplies-Fire | 5,800.00 |
| 522 20 31 004 | Fire and Safety Education | 100.00 |
| 522 20 31 005 | Wildland Fire Supplies New Brush Truck | 5,800.00 |
| 522 20 31 006 | Hose Large Diameter Sections--City Heights Impact Revenue | 0.00 |
| 522 20 32 000 | Fuel Consumed-Fire | 3,000.00 |
| 522 20 35 000 | AED Units -- Life Support Donation | 0.00 |
| 522 20 41 001 | Legal Services -- Fire dept. | 0.00 |
| 522 20 41 002 | Professional Services -- Other | 0.00 |
| 522 20 41 003 | Alarms and Fire Extinguishers Services | 0.00 |
| 522 20 49 000 | Dues/Memberships | 670.00 |
| 522 20 49 001 | Fire Calls-Association | 8,000.00 |
| 522 20 49 002 | Firefighter Calls -- Stipend | 0.00 |
| 522 20 49 003 | Supplies -- Other | 1,500.00 |
| 522 20 49 004 | Medic One Payment Stipends | 0.00 |
| 522 20 49 005 | Oversight Levy Projects Under $5,000 | 0.00 |
| 522 20 49 007 | National Fire Institute | 4,955.00 |
| 522 45 43 001 | Training/Travel | 14,500.00 |
| 522 50 33 000 | Uniforms/Turnouts | 20,000.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

## 522 Fire Department

| Account | Description | Amount |
|---|---|---|
| 522 50 41 000 | Fit Test | 1,000.00 |
| 522 50 42 001 | Telephones | 2,000.00 |
| 522 50 42 002 | Internet Services | 0.00 |
| 522 50 46 001 | Insurance -- Equipment and Liability | 18,900.00 |
| 522 50 47 001 | Utilities-Fire Station | 28,000.00 |
| 522 50 48 001 | Station/Computer Maintenance | 25,000.00 |
| 522 50 48 002 | Cleaning Service | 2,800.00 |
| 522 60 48 001 | Radio/Pager Maintenance | 5,000.00 |
| 522 60 48 002 | Vehicle/Equipment Maintenance | 10,000.00 |
| 522 60 48 003 | City Heights -- Fire Dept Equipment | 0.00 |
| 522 60 49 001 | SCBA Testing | 5,600.00 |
| 522 60 49 002 | Pump Testing | 3,300.00 |
| 522 60 49 003 | Hose Testing | 3,800.00 |
| 522 70 31 001 | Operating Supplies-Aide Car | 2,250.00 |
| 522 70 31 002 | Trauma Care EMS Grant | 766.00 |
| 522 70 31 003 | Operating Supplies -- Life Support | 3,500.00 |
| 522 70 32 001 | Fuel Consumed-Aide Car | 1,600.00 |
| 522 70 41 001 | EMS Contract | 12,274.00 |
| 528 70 41 001 | Kittcom-Fire | 28,000.00 |
| 594 22 61 000 | Oversight Levy Projects Over $5,000 | 0.00 |
| 594 22 64 023 | Sprinkler System -- Fire Dept. | 0.00 |
| 594 22 64 024 | Extrication Equipment 2023 | 0.00 |
| 594 22 64 030 | Heater Install Fire Dept | 0.00 |
| 594 22 64 400 | FEMA -- Fire SCBA 22 Units and Facepieces | 0.00 |
| **522 Fire Department** | | **473,573.60** |

## 536 Cemetery

| Account | Description | Amount |
|---|---|---|
| 536 20 10 001 | Salaries -- Cemetery | 46,626.95 |
| 536 20 20 001 | Benefits -- Cemetery | 14,143.21 |
| 536 20 20 005 | Unemployment | 0.00 |
| 536 20 31 002 | Supplies | 3,000.00 |
| 536 20 34 000 | Liners | 6,500.00 |
| 536 20 35 000 | Tools/Equipment | 1,000.00 |
| 536 20 35 003 | Shoring | 2,500.00 |
| 536 20 41 000 | Grave Digging | 0.00 |
| 536 20 41 001 | Repairs And Maintenance | 2,000.00 |
| 536 20 41 002 | Legal Services -- Cemetery | 0.00 |
| 536 20 41 003 | Cemetery Expansion Project | 0.00 |
| 536 20 41 005 | Professional Services -- Other | 0.00 |
| 536 20 41 006 | Porta Potties | 0.00 |
| 536 20 45 000 | Weed Assessments And Other Taxes | 200.00 |
| 536 20 47 000 | Utilities-Cemetery | 4,500.00 |
| 536 20 49 001 | Cemetery Space Refunds | 0.00 |
| **536 Cemetery** | | **80,470.16** |

## 542 Streets - Maintenance

**001 Current Expense/General Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---|
| 542 65 31 001 | Parking Fees Expenses | 0.00 |
| **542 Streets - Maintenance** | | **0.00** |

### 557 Community Services

| | | |
|---|---|---|
| 557 20 10 001 | Salaries -- Historic Preservation Clerk | 0.00 |
| 557 20 20 001 | Benefits -- Historic Preservation Clerk | 0.00 |
| 557 30 41 003 | Historic Preservation Commission | 100.00 |
| **557 Community Services** | | **100.00** |

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 50 30 000 | Building Department Equipment/Tools/Books | 2,000.00 |
| 558 50 31 001 | Electronic Submittal System | 5,000.00 |
| 558 50 41 000 | Building Department Dues/Associations | 500.00 |
| 558 50 43 000 | Building Department Training | 3,500.00 |
| 558 60 10 001 | Salaries -- Planner | 91,509.00 |
| 558 60 12 001 | Salaries -- Planning Tech | 62,427.29 |
| 558 60 15 001 | Salaries -- Biologist | 0.00 |
| 558 60 20 001 | Benefits -- Planner | 34,000.00 |
| 558 60 22 001 | Benefits -- Planning Tech | 29,451.17 |
| 558 60 25 001 | Benefits -- Biologist | 0.00 |
| 558 60 31 000 | Office Supplies/Telephone/Notices | 3,000.00 |
| 558 60 31 005 | Planning Commission Expenses | 1,000.00 |
| 558 60 35 000 | Equipment/Tools | 0.00 |
| 558 60 41 001 | Professional Services--General | 0.00 |
| 558 60 41 006 | Staff CWU -- Planning | 0.00 |
| 558 60 41 013 | Professional Services -- Engin/PLan -- Non-Reimbursed | 75,000.00 |
| 558 60 43 001 | Training/Travel | 1,500.00 |
| 559 30 41 013 | Professional Services -- HLA Engineering/Perteet--City Heights Arbitration | 0.00 |
| 559 30 41 014 | Public Records Request Costs -- Engineering/Planning Etc. | 1,000.00 |
| 559 30 42 001 | Cle Elum Pines West Devel Fees-School | 0.00 |
| **558 Planning & Community Devel** | | **309,887.46** |

### 559 Housing & Community Develop

| | | |
|---|---|---|
| 559 30 41 001 | Development Fees -- Reimbursed | 50,000.00 |
| 559 30 42 002 | Cle Elum School Impact Fees | 0.00 |
| 559 30 42 003 | Cle Elum School City Heights Impact Fees | 0.00 |
| **559 Housing & Community Develop** | | **50,000.00** |

### 562 Public Health

| | | |
|---|---|---|
| 562 90 41 001 | Substance Abuse 2 percent | 400.00 |
| **562 Public Health** | | **400.00** |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

## 572 Libraries

| | | |
|---|---|---:|
| 572 20 10 001 | Salaries -- Librarian | 52,344.83 |
| 572 20 10 002 | Salaries -- Library Aide | 24,771.58 |
| 572 20 20 001 | Benefits -- Librarian | 31,101.47 |
| 572 20 20 002 | Benefits -- Library Aide | 24,419.02 |
| 572 20 31 001 | Supplies/Book Processing | 8,000.00 |
| 572 20 31 003 | Kyler (Dorothy Louise) Fund Library Grant 2024 | 0.00 |
| 572 20 31 004 | Library Annual WSL Consortium Fees | 0.00 |
| 572 20 41 001 | Summer Reading Program | 500.00 |
| 572 20 49 003 | Other Supplies | 1,000.00 |
| 572 50 41 001 | Legal Services -- Library | 0.00 |
| 572 50 41 002 | Lease -- Sales Tax | 156.48 |
| 572 50 41 003 | Professional Services -- Other | 1,800.00 |
| 572 50 41 004 | Training | 500.00 |
| 572 50 42 001 | Telephones | 750.00 |
| 572 50 42 002 | Internet WSL | 1,000.00 |
| 572 50 47 001 | Utilities-Library | 7,000.00 |
| 572 50 48 001 | Building Repairs | 5,000.00 |
| 572 50 48 002 | Cleaning Service | 2,430.00 |
| 591 72 75 001 | Lease -- Library Canon Copy Machine Library 2022 | 1,523.64 |
| 594 72 64 001 | Library Air Conditioning | 15,000.00 |
| 594 72 64 002 | Library Patron Computers 6 | 7,200.00 |
| **572 Libraries** | | **184,497.02** |

## 576 Park Facilities

| | | |
|---|---|---:|
| 576 80 10 001 | Salaries -- Park | 25,520.55 |
| 576 80 20 001 | Benefits -- Park | 10,279.59 |
| 576 80 20 002 | Unemployment | 500.00 |
| 576 80 30 001 | Arbor Day Supplies -- Tree City | 4,510.00 |
| 576 80 31 001 | Operating Supplies | 5,500.00 |
| 576 80 35 002 | Equipment/Tools | 1,000.00 |
| 576 80 41 000 | Porta Potties | 1,400.00 |
| 576 80 41 001 | Repairs And Maintenance | 10,000.00 |
| 576 80 41 003 | City Parks Upgrade Project | 0.00 |
| 576 80 41 005 | Tree Removal -- 2nd and Pine and 4 large pine trees | 0.00 |
| 576 80 47 000 | Utilities and Taxes | 23,000.00 |
| 576 80 48 000 | Horse Park Firewising 12.5 Acres | 0.00 |
| 576 90 49 001 | Fireman's Park Improvements | 1,000.00 |
| **576 Park Facilities** | | **82,710.14** |

## 580 Non Expeditures

| | | |
|---|---|---:|
| 588 10 00 001 | Prior Period Adjustments -- Stop Payments Etc. | 0.00 |
| 589 10 00 000 | Grave Space Refunds | 0.00 |
| 589 90 00 000 | Claims Clearing | 0.00 |
| 589 99 00 000 | Payroll Clearing | 0.00 |
| 589 99 00 001 | Draw Clearing | 0.00 |

001 Current Expense/General Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 580 Non Expeditures

| | |
|---|---|
| 580 Non Expeditures | 0.00 |

### 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 18 89 001 | Accrued Investment Interest | 600.00 |
| | 592 Debt Service - Interest Costs | 600.00 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 18 63 001 | Energy Project -- Police And Library Buildings | 0.00 |
| 594 18 63 006 | City Hall Remodel Expansion 52% | 26,000.00 |
| 594 18 64 002 | City Wide Switch Replacement 52% | 12,220.00 |
| 594 58 61 001 | DOC -- GMA Climate Element Grant | 89,100.00 |
| 594 58 61 002 | DOC -- PUG Periodic Update GMA Grant | 100,000.00 |
| 594 58 64 001 | Vehicle -- Building Department | 0.00 |
| | 594 Capital Expenditures | 227,320.00 |

### 597 Interfund Transfers

| | | |
|---|---|---|
| 597 00 00 110 | OUT-To Coal Mine From General Fund | 4,500.00 |
| | 597 Interfund Transfers | 4,500.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 001 | COVID 19 ARPA Police Grant Balance | 0.00 |
| 508 31 13 001 | Ending Balance Cemetery Reserve | 0.00 |
| 508 41 07 001 | Ending Balance Fire Dept Class A Pumper/Reserve/Capital | 139,629.00 |
| 508 51 02 001 | Ending Balance Police Reserve | 109,767.00 |
| 508 51 05 001 | Ending Balance Fire Dept Reserve | 47,498.00 |
| 508 51 06 001 | Ending Balance Fire Dept City Heights | 100,500.00 |
| 508 51 11 001 | Ending Balance General Fund Contingency | 130,000.00 |
| 508 51 15 001 | Ending Balance Park Reserve | 46,975.00 |
| 508 51 83 001 | Ending Balance General Fund Employee Accrual Liability | 150,000.00 |
| 508 51 86 001 | Ending Balance General Fund Technology | 0.00 |
| 508 91 00 001 | Ending Balance General Fund | 150,000.00 |
| | 999 Ending Balance | 874,369.00 |

| | |
|---|---|
| **Fund Expenditures:** | **5,326,500.68** |

| | |
|---|---|
| **Excess/Deficit:** | **0.00** |

25-01128-WLH9    Doc 51-2    Filed 08/13/25    Entered 08/13/25 14:50:07    Pg 23 of 75

City Of Cle Elum

002 UKC Recreation Center

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 002 | Beginning Balance Recreational Parcel | 160,910.00 |
| | **308 Beginning Balances** | **160,910.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 002 | Recreational Parcel Agreement Payment #1 | 0.00 |
| 345 81 01 002 | Recreational Parcel Agreement Payment #2 | 0.00 |
| | **340 Charges For Goods & Services** | **0.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 002 | Interest | 80.00 |
| 361 11 00 250 | Interest | 0.00 |
| 361 30 00 002 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **80.00** |

| | |
|---|---:|
| **Fund Revenues:** | **160,990.00** |

EXPENDITURES

### 511 Legislative

| | | |
|---|---|---:|
| 511 30 49 002 | Publication Services -- 12 Acre Parcel | 500.00 |
| | **511 Legislative** | **500.00** |

### 515 Legal Services

| | | |
|---|---|---:|
| 515 41 41 005 | Legal Services -- Kenyon Disend Rec Center | 0.00 |
| | **515 Legal Services** | **0.00** |

### 518 Centralized Services

| | | |
|---|---|---:|
| 575 50 41 000 | Engineering/Consulting/Planning Services -- Fund 002 | 0.00 |
| | **518 Centralized Services** | **0.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 002 | Ending Balance Recreational Parcel | 160,490.00 |
| | **999 Ending Balance** | **160,490.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **160,990.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

**004 City Heights WCIA Settlement Agreement 2023**

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 91 03 004 | Beginning Balance WCIA City Heights Settlement | 0.00 |
| | **308 Beginning Balances** | **0.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 450 | Interest | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

### 390 Other Financing Sources

| | | |
|---|---|---|
| 398 10 03 004 | WCIA City Heights Settlement 2023 | 0.00 |
| | **390 Other Financing Sources** | **0.00** |

**Fund Revenues:**                                                    **0.00**

EXPENDITURES

### 515 Legal Services

| | | |
|---|---|---|
| 515 45 41 009 | Legal Services -- Menke Jackson/City Heights Arbitration | 0.00 |
| 515 45 41 010 | Legal Services -- Consilio/City Heights Arbitration Discovery | 0.00 |
| 515 45 41 011 | Legal Services -- Ashbaugh Beal/City Heights Arbitration | 0.00 |
| 515 45 41 012 | Consulting Services -- Imperium Consulting/City Heights Arbitration | 0.00 |
| 515 45 41 013 | Consulting Services -- Mueller & Partin/City Heights Arbitration | 0.00 |
| 515 45 41 014 | Consulting Services -- Valbridge Property Advisors/City Heights Arbitration | 0.00 |
| 515 45 41 015 | Legal Services -- Gordon Tilden Thomas Cordell/City Heights Arbitration | 0.00 |
| 515 45 41 016 | Legal Services -- Kenyon Disend/WCIA Settlement | 0.00 |
| 515 45 41 017 | Legal Services -- Kenyon Disend/City Heights Arbitration | 0.00 |
| 515 45 41 018 | Legal Services -- Pacifica Law Group | 0.00 |
| 515 45 41 019 | Legal Services -- Stoel Rives | 0.00 |
| | **515 Legal Services** | **0.00** |

### 518 Centralized Services

| | | |
|---|---|---|
| 518 30 41 040 | Services for City Heights Arbitration | 0.00 |
| | **518 Centralized Services** | **0.00** |

### 559 Housing & Community Develop

| | | |
|---|---|---|
| 559 30 41 015 | Consulting Services -- HLA Engineering/Perteet--City Heights Arbitration | 0.00 |
| 559 30 41 025 | Consulting Services -- The Sutor Group | 0.00 |
| | **559 Housing & Community Develop** | **0.00** |

### 999 Ending Balance

004 City Heights WCIA Settlement Agreement 2023

01/01/2025 To: 12/31/2025

EXPENDITURES

### 999 Ending Balance

| 508 51 03 004 | Ending Balance WCIA City Heights Settlement | 0.00 |
|---|---|---|
| | 999 Ending Balance | 0.00 |
| | **Fund Expenditures:** | **0.00** |
| | **Excess/Deficit:** | **0.00** |

| 101 Street Fund | 01/01/2025 To: 12/31/2025 |
|---|---|
| | REVENUES |

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 101 | Beginning Balance Street Fund | 35,000.00 |
| 308 51 23 101 | Beginning Balance Equipment Street | 10,000.00 |
| 308 51 82 100 | Beginning Balance Development Fees -- Stormwater | 47,750.00 |
| 308 51 82 101 | Beginning Balance Development Fees -- Street | 32,750.00 |
| 308 51 83 101 | Beginning Balance Street Employee Accrual Liability | 20,000.00 |
| 308 51 84 101 | Beginning Balance Street Contingency | 0.00 |
| **308 Beginning Balances** | | **145,500.00** |

### 310 Taxes

| | | |
|---|---|---:|
| 311 10 00 101 | Real & Personal Property | 190,000.00 |
| 313 11 00 101 | Local Retail Sales & Use tax | 160,000.00 |
| **310 Taxes** | | **350,000.00** |

### 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 40 01 010 | Overside Load Permits | 5,500.00 |
| 322 90 00 002 | Street Cutting/Right of Way Permit | 1,900.00 |
| 322 90 00 003 | Directional Signs Permit | 0.00 |
| **320 Licenses & Permits** | | **7,400.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 331 97 03 902 | Generator/Biomass Removal -- FEMA/KCCD Federal Grant | 0.00 |
| 333 14 22 801 | CDBG -- Stafford Ave Corridor Improvements -- $800,000 | 700,000.00 |
| 333 20 20 505 | DOT STBG -- 2nd Street Pathway Federal Grant -- $223,577 | 0.00 |
| 333 20 20 507 | DOT -- Federal City Safety Construction Grant 2022 -- $168,200 | 0.00 |
| 333 20 20 508 | DOT STBG -- 1st St. Phase 3 Revitalization -- $5,945,034 | 2,000,000.00 |
| 333 20 20 530 | DOT -- US Congressionally Directed Spending -- Downtown Revitalization | 1,500,000.00 |
| 333 20 93 902 | DOT -- Safety Action Plan Federal 2024 | 172,520.00 |
| 334 01 80 101 | Biomass Removal Generator State Military Dept. State Grant | 0.00 |
| 334 03 60 001 | DOT -- RMG Cle Elum Park and Ride | 0.00 |
| 334 03 60 003 | QUADCO -- UPWP Columbia Ave RR Crossing Study -- $52,500 | 20,000.00 |
| 336 00 71 000 | Multimodal Transportation City | 2,877.00 |
| 336 00 87 000 | Motor Vehicle Tax | 41,178.00 |
| 336 06 95 000 | Liquor Profits | 16,693.00 |
| 337 00 00 101 | Interlocal Grants, Entitlements And Other Payments | 0.00 |
| 337 00 02 101 | Lodging Tax Grant for cones, signs, for events in park and city | 0.00 |
| 337 00 02 591 | COG -- Distressed Sales Tax Grant 2023 -- $591,000 | 0.00 |
| **330 Intergovernmental Revenues** | | **4,453,268.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 344 71 01 101 | Miscellaneous Billings | 1,500.00 |
| 345 81 00 101 | Developer Contributions | 0.00 |
| 345 85 00 101 | Impact Fees -- Cle Elum Development LLC -- Future Projects | 0.00 |

| 101 Street Fund | 01/01/2025 To: 12/31/2025 |
|---|---|
| | REVENUES |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 89 00 005 | Impact Development Fees/Street | 0.00 |
| 345 89 00 016 | Impact Fees -- Pubic Open Spaces or Transportation Capital Projects | 0.00 |
| | 340 Charges For Goods & Services | 1,500.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 101 | Interest | 100.00 |
| 361 30 00 101 | Accrued Interest Due | 0.00 |
| 362 50 00 101 | Rent -- Kittitas County Sheriff S& R | 30,000.00 |
| 362 90 00 000 | Lease -- US Cellular Tower | 37,745.00 |
| 367 11 00 101 | Downtown Association -- Storm water Project | 0.00 |
| 367 12 01 106 | Scrap Metal Revenue | 400.00 |
| 369 10 01 101 | Surplus of Equipment | 5,000.00 |
| 369 91 00 006 | Reimbursements/Public Works | 200.00 |
| 369 91 00 101 | Century Link Reimbursement First Street Project | 0.00 |
| | 360 Interest & Other Earnings | 73,445.00 |

### 390 Other Financing Sources

| | | |
|---|---|---|
| 391 80 00 101 | Public Works Trust Fund Loan -- First Street Design Project | 0.00 |
| 391 80 00 102 | Stay At Work -- L& I | 0.00 |
| | 390 Other Financing Sources | 0.00 |

| **Fund Revenues:** | **5,031,113.00** |
|---|---|
| | EXPENDITURES |

### 542 Streets - Maintenance

| | | |
|---|---|---|
| 542 30 10 001 | Salaries -- Street | 126,000.00 |
| 542 30 20 001 | Benefits -- Street | 58,000.00 |
| 542 30 20 002 | Unemployment | 0.00 |
| 542 30 30 101 | Boots/CDL License -- Reimbursement -- See Personnel Policy | 1,575.00 |
| 542 30 31 000 | Cold Mix/Gravel/Sand/Salt | 12,000.00 |
| 542 30 31 002 | Office Supplies | 5,500.00 |
| 542 30 32 001 | Fuel/Propane/Hydraulic Oil | 10,000.00 |
| 542 30 32 002 | Dust Oil | 0.00 |
| 542 30 41 001 | Professional Services | 11,000.00 |
| 542 30 41 002 | Engineering Services -- Streets | 9,000.00 |
| 542 30 41 003 | Professional Service GPS System (cancelling) | 0.00 |
| 542 30 41 004 | Engineering Services -- Kittitas County Public Works Utility Extension | 0.00 |
| 542 30 41 007 | Engineering Services -- First Street Revit/Legislative Request | 0.00 |
| 542 30 41 008 | Engineering Services -- First Street and Grant Applications/fees | 21,314.07 |
| 542 30 41 010 | Engineering Services -- Title VI Federal DOT Grants | 0.00 |
| 542 30 41 011 | Engineering Services--Update Construction Standards | 0.00 |
| 542 30 41 015 | Leases -- Sales Tax | 157.00 |
| 542 30 41 019 | Engineering Services -- City Safety Plan 2023 Update | 0.00 |

**101 Street Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 542 Streets - Maintenance

| | | |
|---|---|---|
| 542 30 41 017 | Tree Trimming/Pruning -- Oak and Walnut 1st and 2nd/Montgomery | 0.00 |
| 542 30 41 018 | Tree Removal -- 2nd and Pine and 4 large pine trees | 0.00 |
| 542 31 41 101 | State Auditor Fees | 4,000.00 |
| 542 30 43 000 | Training/Travel | 1,501.02 |
| 542 30 47 001 | Utilities and Taxes -- New Public Works Bldg | 5,500.00 |
| 542 30 47 002 | Tires Disposal | 0.00 |
| 542 40 42 001 | Telephones | 1,600.00 |
| 542 50 45 101 | Rent -- New Public Works Shop to Airport Fund | 4,000.00 |
| 542 63 47 000 | Street Lights | 40,000.00 |
| 542 63 48 000 | First And Peoh Pole Service/Lighting City Share | 0.00 |
| 542 64 35 001 | Street Signs/Brackets | 12,000.00 |
| 542 64 41 001 | Striping and Paving | 13,000.00 |
| 542 64 48 000 | Traffic Signal Maintenance | 700.00 |
| 542 66 41 000 | Snow/Ice Removal And Supplies | 28,000.00 |
| | **542 Streets - Maintenance** | **364,847.09** |

## 543 Streets Admin & Overhead

| | | |
|---|---|---|
| 543 30 30 001 | Supplies | 15,000.00 |
| 543 30 30 004 | Tire Changer 2023 | 0.00 |
| 543 30 30 101 | Supplies/Safety | 750.00 |
| 543 30 35 001 | Tools/Small/Radios | 3,000.00 |
| 543 30 35 002 | Used Sanders 2 - 2017 Salt Dogg Hoppers | 0.00 |
| 543 30 35 003 | Evaporative Cooler/Shop | 0.00 |
| 543 30 35 004 | Storage Shed Large | 0.00 |
| 543 30 35 101 | Trailer -- 1991 Landscxape | 0.00 |
| 543 30 41 001 | Maintenance Agreements | 2,000.00 |
| 543 30 46 001 | Insurance -- Equipment and Liability | 24,000.00 |
| 543 30 48 001 | Repairs and Maintenance and Rentals | 38,942.00 |
| 543 30 48 003 | Street Sweeper International Vin #5658 Engine Overhaul | 0.00 |
| 543 30 48 004 | Rental Equipment | 0.00 |
| | **543 Streets Admin & Overhead** | **83,692.00** |

## 562 Public Health

| | | |
|---|---|---|
| 562 90 41 101 | Substance Abuse 2 percent | 400.00 |
| | **562 Public Health** | **400.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 95 75 007 | Lease -- Vac Truck 2100i/2023 -- Principal | 31,328.07 |
| 591 95 75 101 | Lease -- Canon Copy Machine Shop 2022 | 1,523.00 |
| | **591 Debt Service - Principal Repayment** | **32,851.07** |

## 592 Debt Service - Interest Costs

City Of Cle Elum

Time: 10:59:47 Date: 11/15/2024
Page: 18

101 Street Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 42 89 101 | Accrued Investment Interest | 0.00 |
| 592 95 81 101 | Lease -- Vac Truck 2100i/2023 -- Interest | 4,497.41 |
| 592 95 84 500 | Cat 950 Loader Interest | 2,363.07 |
| | **592 Debt Service - Interest Costs** | **6,860.48** |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 30 63 071 | City Hall Remodel Expansion 7% | 3,500.00 |
| 594 42 63 001 | Truck Ford F350 Public Works VIN #1FT8X3B63CEB85203 | 0.00 |
| 594 42 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 42 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 42 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 42 64 004 | Chev Colorado Crew Cab Pickup 2004 Ser. #1GCDT136948137511 | 0.00 |
| 594 42 64 005 | Sweeper 2002 Broce RC350 21-1354 DOT Serial #402351 | 0.00 |
| 594 42 64 006 | Snow Blower Snowblast Sicard 2200M | 0.00 |
| 594 42 64 009 | Public Works 2014 Ford F150 Supercab 4x4 VIN #1FTEX1EM3EKG54117 27% | 0.00 |
| 594 42 64 010 | Excavator Mini w/s/street/cemetery | 0.00 |
| 594 42 64 011 | Tire Changers (2) -- police and public works | 0.00 |
| 594 42 64 200 | Tractor 2024 1025RC Serial #1LV1025RCPP408387 13% | 0.00 |
| 594 42 64 201 | Snow Blower Attachment 2024 Serial #1XFSB11XEN0221023 | 0.00 |
| 594 95 64 101 | City Wide Switch Replacement 7% | 1,645.00 |
| 594 95 74 500 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 16,332.36 |
| | **594 Capital Expenditures** | **21,477.36** |

### 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 595 30 63 013 | Chipseal Project | 30,000.00 |
| 595 30 63 024 | PWTF -- First Street Design -- Loan $533,240 | 0.00 |
| 595 30 63 025 | TIB -- Pine Street 1st To 2nd--$282,789 | 0.00 |
| 595 30 63 027 | DOT -- #3 Surface Trans. Block Grant Phase -- Downtown Revitalization | 0.00 |
| 595 30 63 031 | DOT -- Safe Routes 903/Stafford Sidewalks | 0.00 |
| 595 30 63 039 | DOT -- #2 Surface Trans. Block Grant Phase -- Downtown Revitalization | 0.00 |
| 595 30 63 042 | DOT -- Safe Routes/2nd St. Stafford To Oakes | 0.00 |
| 595 30 63 044 | DOT STBG -- 2nd Street Pathway Federal Grant -- $223,577 | 0.00 |
| 595 30 63 045 | DOT -- Park and Ride Mobility Improvement Grant | 0.00 |
| 595 30 63 046 | DOT -- City Safety Plan City Expenses | 0.00 |
| 595 30 63 047 | DOT -- City Safety Plan Grant | 0.00 |
| 595 30 63 048 | DOT -- Park and Ride Mobility Imp. City Expenses | 0.00 |
| 595 30 63 049 | CDBG -- Stafford Ave Corridor Improvements -- $800,000 | 700,000.00 |
| 595 30 63 051 | DOT -- 2nd St. Pathway City Share | 0.00 |
| 595 30 63 053 | DOT STBG -- 1st St. Penn to Harris Phase 3B Federal Grant -- $976,555 | 0.00 |
| 595 30 63 064 | STATE -- Legislature & Its Committees -- $451,050 | 0.00 |
| 595 30 63 066 | COG -- Distressed Sales Tax Grant 2023 -- $591,000 | 0.00 |
| 595 30 63 067 | Crystal Creek Water Main Repair | 0.00 |
| 595 30 63 068 | DOT STBG -- 1st St. Phase 3  Stralization -- $5,945,034 | 2,000,000.00 |
| 595 30 63 069 | QUADCO -- UPWP Columbia Ave RR Crossing Study -- $52,500 | 20,000.00 |
| 595 30 63 071 | DOT -- Safety Action Plan Federal 2024 | 172,520.00 |
| 595 30 63 072 | DOT -- US Congressionally Directed Spending -- Downtown Revitalization | 1,500,000.00 |

| 101 Street Fund | 01/01/2025 To: 12/31/2025 |
|---|---|
| | EXPENDITURES |

### 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 595 30 63 102 | DOT STBG -- 1st St. Phase 3 City Costs | 0.00 |
| 595 30 63 103 | Construction Costs -- City Portion Of CDBG/TIB/DOT Grants | 1,000.00 |
| 595 50 63 001 | City Hall Remodel Expansion 7% | 0.00 |
| | 595 Capital Expenditures- Streets | 4,423,520.00 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 101 | Ending Balance Street Fund | 62,175.00 |
| 508 51 23 101 | Ending Balance Street Equipment Reserve | 15,040.00 |
| 508 51 82 100 | Ending Balance Developmente Fees -- Stormwater | 0.00 |
| 508 51 82 101 | Ending Balance Development Fees -- Street | 250.00 |
| 508 51 83 101 | Ending Balance Street Employee Accrual Liability | 20,000.00 |
| 508 51 84 101 | Ending Balance Street Contingency | 0.00 |
| | 999 Ending Balance | 97,465.00 |

| | |
|---|---:|
| **Fund Expenditures:** | **5,031,113.00** |
| **Excess/Deficit:** | **0.00** |

102 TIB Complete Streets Grant        01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 102 | Beginning Balance TIB Grants | 20,000.00 |
| | **308 Beginning Balances** | **20,000.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 03 82 009 | TIB -- Douglas Munro/W 1st. Signal -- $650,920 | 0.00 |
| 334 03 82 011 | TIB -- 1st St. Phase 3A/3B Complete St. -- $350,000 | 0.00 |
| 334 03 82 103 | TIB -- 1st St. Penn to Harris-- $718,849 | 0.00 |
| 334 03 82 104 | TIB -- 2nd & Stafford Roundabout -- $704,591 | 600,000.00 |
| 334 03 82 105 | TIB -- Seal Coat 2-E-930(006)-1 -- $41,799 | 41,799.00 |
| 334 03 82 106 | TIB -- 2nd St. Pathway Stafford to Penn Phase 1 -- $497,767 | 450,000.00 |
| 334 03 82 107 | TIB -- 1st St. Phase Oakes to Peoh 6-E-930(008)-1 -- $1,000,215 | 700,000.00 |
| 334 03 82 108 | Tib -- 2nd St. Pathway Penn to Short C-E-930(004)-1 -- $500,000 | 450,000.00 |
| | **330 Intergovernmental Revenues** | **2,241,799.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 85 00 102 | Impact Fees -- Cle Elum Development LLC -- 5% for Douglas Munro Project Match | 0.00 |
| | **340 Charges For Goods & Services** | **0.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 102 | Interest | 0.00 |
| 361 30 00 102 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

| | |
|---|---:|
| **Fund Revenues:** | **2,261,799.00** |

EXPENDITURES

### 595 Capital Expenditures- Streets

| | | |
|---|---|---:|
| 595 30 63 050 | TIB -- Douglas Munro/W 1st. Signal -- $650,920 | 0.00 |
| 595 30 63 057 | TIB -- Douglas Munro/W. 1st Signal--City Expenses | 0.00 |
| 595 30 63 202 | TIB -- 1st St. Phase 3A/3B Complete St. 2022 --$350,000 | 0.00 |
| 595 30 63 203 | TIB -- City Grant Expenses | 0.00 |
| 595 30 63 302 | TIB -- Complete Streets Wayfinding Signage 2021 $28,877 | 0.00 |
| 595 30 63 303 | TIB -- 2nd & Stafford Roundabout -- $704,591 | 600,000.00 |
| 595 30 63 304 | TIB -- 1st St. Penn to Harris -- $718,849 | 0.00 |
| 595 30 63 305 | TIB -- Seal Coat  2-E-930(006)-1 -- $41,799 | 41,799.00 |
| 595 30 63 306 | TIB -- 2nd St. Pathway Stafford to Penn Phase 1 P-E-930(P06)-1 -- $497,767 | 450,000.00 |
| 595 30 63 307 | TIB -- 1st St. Phase Oakes to Peoh 6-E-930(008)-1 -- $1,000,215 | 700,000.00 |
| 595 30 63 308 | TIB -- 2nd St. Pathway Penn to Short Complete C-E-930(004)-1 -- $500,000 | 450,000.00 |
| | **595 Capital Expenditures- Streets** | **2,241,799.00** |

102 TIB Complete Streets Grant

01/01/2025 To: 12/31/2025

EXPENDITURES

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 102 | Ending Balance Complete Streets 2019 2020 | 20,000.00 |
| | **999 Ending Balance** | **20,000.00** |
| | **Fund Expenditures:** | **2,261,799.00** |
| | **Excess/Deficit:** | **0.00** |

25-01128-WLH9    Doc 51-2    Filed 08/13/25    Entered 08/13/25 14:50:07    Pg 33 of 75

104 Police 3/10's Sales Tax Fund

01/01/2025 To: 12/31/2025

**REVENUES**

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 104 | Beginning Balance 3/10's Fund | 150,000.00 |
| 308 51 01 104 | Beginning Balance Employee Accrual Liability 3/10's | 11,000.00 |
| **308 Beginning Balances** | | **161,000.00** |

### 310 Taxes

| | | |
|---|---|---:|
| 313 15 00 001 | 3/10ths Safety Tax | 210,000.00 |
| **310 Taxes** | | **210,000.00** |

### 320 Licenses & Permits

| | | |
|---|---|---:|
| 322 30 00 000 | Animal Licenses | 550.00 |
| **320 Licenses & Permits** | | **550.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 342 10 00 223 | Police Contract-S.Cle Elum | 0.00 |
| 342 10 02 223 | Police Contract-Roslyn | 37,843.00 |
| 345 23 00 001 | Animal Shelter/Fines | 0.00 |
| **340 Charges For Goods & Services** | | **37,843.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 104 | Interest | 600.00 |
| 361 30 00 104 | Accrued Interest Due | 0.00 |
| **360 Interest & Other Earnings** | | **600.00** |

| | |
|---|---:|
| **Fund Revenues:** | **409,993.00** |

**EXPENDITURES**

### 521 Police Department

| | | |
|---|---|---:|
| 521 20 10 004 | Salaries -- Police 3/10's | 168,601.00 |
| 521 20 10 005 | Overtime -- Police 3/10's | 2,778.00 |
| 521 20 20 004 | Benefits -- Police 3/10's | 70,530.00 |
| 521 20 20 005 | Benefits -- Police 3/10's Overtime | 1,150.00 |
| 521 20 31 104 | Rifles 3/10's | 10,000.00 |
| 521 20 32 001 | Fuel Consumed | 9,093.00 |
| 521 20 35 104 | Uniform Allowance | 1,500.00 |
| 521 20 43 104 | Training/Travel | 1,000.00 |
| 521 20 47 001 | Utilities--3/10's | 500.00 |
| 521 20 49 003 | New Hire Expense | 2,000.00 |
| 528 00 41 104 | Kittcom-3/10's Police | 0.00 |
| 594 54 64 105 | Police 3/10's Vehicle - 2022 | 0.00 |

104 Police 3/10's Sales Tax Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

## 521 Police Department

| | |
|---|---|
| 521 Police Department | 267,152.00 |

## 554 Environmental Services

| | | |
|---|---|---|
| 554 30 10 001 | Salaries -- Animal Control | 32,290.00 |
| 554 30 20 001 | Benefits -- Animal Control | 26,750.00 |
| 554 30 30 001 | ARRF Shelter Fee | 3,000.00 |
| 554 30 30 104 | Animal Control Misc Costs/Supplies | 500.00 |
| 554 30 32 001 | Fuel Consumed | 2,000.00 |
| 554 30 43 104 | Training/Travel | 600.00 |
| 554 41 41 104 | Legal Services -- Animal Control | 0.00 |
| | 554 Environmental Services | 65,140.00 |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 104 | Ending Balance 3/10's Fund | 66,701.00 |
| 508 51 01 104 | Ending Balance Employee Accrual Liability 3/10's | 11,000.00 |
| | 999 Ending Balance | 77,701.00 |

| | |
|---|---|
| **Fund Expenditures:** | **409,993.00** |

| | |
|---|---|
| **Excess/Deficit:** | **0.00** |

| 106 Tourist/Lodging Tax Fund | | 01/01/2025 To: 12/31/2025 |
|---|---|---|
| | | REVENUES |

### 308 Beginning Balances

| 308 31 00 106 | Beginning Balance Tourist Fund | 500,000.00 |
|---|---|---|
| | **308 Beginning Balances** | **500,000.00** |

### 310 Taxes

| 313 31 00 001 | Hotel/Motel Tax | 160,000.00 |
|---|---|---|
| | **310 Taxes** | **160,000.00** |

### 330 Intergovernmental Revenues

| 337 00 00 106 | Horse Park County Lodging Tax Grant $50,000 | 0.00 |
|---|---|---|
| 337 00 00 107 | Restroom Park County Lodging Tax Grant $19,300 | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

### 360 Interest & Other Earnings

| 361 11 00 106 | Interest | 2,000.00 |
|---|---|---|
| 361 30 00 106 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **2,000.00** |

| **Fund Revenues:** | | **662,000.00** |
|---|---|---|

| | | EXPENDITURES |
|---|---|---|

### 557 Community Services

| 557 30 41 001 | Tourism | 0.00 |
|---|---|---|
| 557 30 41 002 | Promotion -- Marketing and Advertising | 5,000.00 |
| 557 30 41 008 | County -- Consolidated CLAT 13% | 28,000.00 |
| 557 30 41 009 | Cle Elum Hotel-Motel | 20,000.00 |
| 557 30 41 010 | Cle Elum Hotel/Motel -- Dog Park Project | 0.00 |
| 557 30 41 011 | Cle Elum Hotel/Motel -- Kiwanis Gazebo | 0.00 |
| 557 30 41 012 | Cle Elum Hotel/Motel -- CE Downtown Assoc. | 10,000.00 |
| 557 30 41 013 | Horse Park County Lodging Tax Small Scale Grant/Arena | 0.00 |
| 557 30 41 015 | Cle Elum Hotel/Motel -- Xmas Lights | 0.00 |
| 557 30 41 016 | Cle Elum Hotel/Motel -- CEDA Xmas In Cle Elum | 50,000.00 |
| 557 30 41 017 | Cle Elum Hotel/Motel -- Rotary Playground Equipment/Skateboard Park | 0.00 |
| 557 30 41 018 | Cle Elum Hotel/Motel -- Pioneer Days Queen | 3,000.00 |
| 557 30 41 021 | Cle Elum Hotel/Motel -- Fireworks/Chamber/Christmas and 4th of July | 15,000.00 |
| 557 30 41 022 | Cle Elum Hotel/Motel -- CEDA add'l 2021 Holiday Lighting | 0.00 |
| 557 30 41 023 | Cle Elum Hotel/Motel -- Hopesource KCC Bus | 24,000.00 |
| 557 30 41 025 | County Lodging Tax -- CE Roundup | 0.00 |
| 557 30 41 026 | Cle Elum Hotel/Motel -- Sassy Trash Market | 4,000.00 |
| 557 30 41 029 | Cle Elum Hotel/Motel -- Cemetery Kiosk and Plaque | 0.00 |
| 557 30 41 030 | Cle Elum Hotel/Motel -- CEDA Hanging Baskets and Planters | 0.00 |
| 557 30 41 031 | Cle Elum Hotel/Motel -- UKC Basketball Club Mountain Madness | 8,000.00 |
| 557 30 41 032 | Cle Elum Hotel/Motel -- CEDA Pioneer Days | 20,000.00 |

**106 Tourist/Lodging Tax Fund**         01/01/2025 To: 12/31/2025

EXPENDITURES

## 557 Community Services

| | | |
|---|---|---:|
| 557 30 41 033 | County Lodging Tax Reimb. -- CEDA 2023 | 15,000.00 |
| 557 30 47 034 | Cle Elum Hotel/Motel -- City signage and equipment for parks etc. | 0.00 |
| | **557 Community Services** | **202,000.00** |

## 558 Planning & Community Devel

| | | |
|---|---|---:|
| 557 30 41 028 | County Small Lodging Tax -- Park/Restrooms $19,300 | 0.00 |
| | **558 Planning & Community Devel** | **0.00** |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 36 63 106 | Cemetery Water Repair Project | 100,000.00 |
| | **594 Capital Expenditures** | **100,000.00** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 106 | Ending Balance Tourist Fund | 360,000.00 |
| | **999 Ending Balance** | **360,000.00** |

**Fund Expenditures:**         **662,000.00**

**Excess/Deficit:**         **0.00**

110 Coal Mine Trail Fund

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| 308 31 00 110 | Beginning Balance Coal Mine Fund | 0.00 |
|---|---|---|
| 308 51 00 110 | Beginning Balance Coal Mine Fund | 38,000.00 |
| | **308 Beginning Balances** | **38,000.00** |

## 340 Charges For Goods & Services

| 344 30 00 001 | Roslyn Contribution | 2,000.00 |
|---|---|---|
| 344 30 00 002 | Kittitas County Contribution | 2,000.00 |
| | **340 Charges For Goods & Services** | **4,000.00** |

## 360 Interest & Other Earnings

| 361 11 00 110 | Interest | 120.00 |
|---|---|---|
| 361 30 00 110 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **120.00** |

## 397 Interfund Transfers

| 397 00 00 110 | IN-Coal Mine from General Fund | 4,500.00 |
|---|---|---|
| | **397 Interfund Transfers** | **4,500.00** |

**Fund Revenues:** **46,620.00**

EXPENDITURES

## 542 Streets - Maintenance

| 542 62 10 110 | Salaries -- Coal Mine Trail | 50.00 |
|---|---|---|
| 542 62 20 110 | Benefits -- Coal Mine Trail | 30.00 |
| 542 62 30 000 | Trail Signs | 1,100.00 |
| 542 62 41 000 | Professional Services | 700.00 |
| 542 62 41 001 | Weed Control and Taxes | 600.00 |
| 542 62 41 002 | Porta Potties | 1,240.00 |
| 542 62 41 003 | Printing Of Brochure | 0.00 |
| 542 62 41 004 | Website Landing | 0.00 |
| 542 62 49 000 | Trail Maintenance | 400.00 |
| | **542 Streets - Maintenance** | **4,120.00** |

## 594 Capital Expenditures

| 594 62 65 110 | Coal Mine Trail Facility | 0.00 |
|---|---|---|
| | **594 Capital Expenditures** | **0.00** |

## 999 Ending Balance

## 110 Coal Mine Trail Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 110 | Ending Balance Coal Mine Fund | 0.00 |
| 508 51 00 110 | Ending Balance Coal Mine Fund | 42,500.00 |
| | **999 Ending Balance** | 42,500.00 |

| | |
|---|---:|
| **Fund Expenditures:** | **46,620.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

120 Central Cascades/Weis Land CRA 2009-01 Devel. Fund

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 120 | Beginning Balance Central Cascades Land | 8,230.00 |
| | **308 Beginning Balances** | **8,230.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 120 | Developer Contributions | 2,000.00 |
| | **340 Charges For Goods & Services** | **2,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 120 | Interest | 50.00 |
| 361 30 00 120 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **50.00** |

| | |
|---|---:|
| **Fund Revenues:** | **10,280.00** |

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---:|
| 559 30 41 005 | Engineering Services -- Fund 120 | 2,050.00 |
| | **542 Streets - Maintenance** | **2,050.00** |

### 559 Housing & Community Develop

| | | |
|---|---|---:|
| 559 30 41 006 | Professional Services -- Attorney Fees | 0.00 |
| | **559 Housing & Community Develop** | **0.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 120 | Ending Balance Central Cascades Land | 8,230.00 |
| | **999 Ending Balance** | **8,230.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **10,280.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

**121 Cle Elum Pines West Devel. Fund**

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 121 | Beginning Balance Cle Elum Pines West Fund | 2.00 |
| 308 91 00 121 | Estimated Beginning Cle Elum Pines Fund | 0.00 |
| | **308 Beginning Balances** | **2.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 121 | Developer Contributions | 1,500.00 |
| | **340 Charges For Goods & Services** | **1,500.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 121 | Interest | 0.00 |
| 361 30 00 121 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

**Fund Revenues:** **1,502.00**

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---:|
| 515 41 41 021 | Legal Services | 0.00 |
| 558 70 41 121 | Professional Services -- Engineering/Planning Fees | 1,500.00 |
| | **558 Planning & Community Devel** | **1,500.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 121 | Ending Balance Cle Elum Pines West Fund | 2.00 |
| | **999 Ending Balance** | **2.00** |

**Fund Expenditures:** **1,502.00**

**Excess/Deficit:** **0.00**

**123 Sun Communities CRA 2018-01 Devel. Fund**

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 123 | Beginning Balance Sun Communities | 15,070.00 |
| 308 91 00 123 | Beginning Balance Sun Communities | 0.00 |
| | **308 Beginning Balances** | **15,070.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 123 | Developer Contributions | 50,000.00 |
| | **340 Charges For Goods & Services** | **50,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 123 | Interest | 0.00 |
| 361 30 00 123 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

**Fund Revenues:** **65,070.00**

EXPENDITURES

## 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 023 | Legal Services | 0.00 |
| 558 70 41 023 | Streetlight Data Subscription 2023 | 0.00 |
| 558 70 41 123 | Professional Services -- Engineering/Planning/Consulting Fees | 50,000.00 |
| | **558 Planning & Community Devel** | **50,000.00** |

## 559 Housing & Community Develop

| | | |
|---|---|---|
| 559 30 41 123 | Advertising and Supplies etc. | 0.00 |
| | **559 Housing & Community Develop** | **0.00** |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 91 00 123 | Ending Balance Sun Communities | 15,070.00 |
| | **999 Ending Balance** | **15,070.00** |

**Fund Expenditures:** **65,070.00**

**Excess/Deficit:** **0.00**

124 MVOLLC/Prium CRA 2005-02 Devel. Fund                    01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 124 | Beginning Balance MVOLLC Devel. Fund | 3,320.00 |
| 308 91 00 124 | Beginning Balance MVOLLC Devel. Fund | 0.00 |
| | **308 Beginning Balances** | **3,320.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 124 | Interest | 15.00 |
| 361 30 00 124 | Accrued Interest Due | 0.00 |
| 367 12 00 124 | Developer Contributions | 3,000.00 |
| | **360 Interest & Other Earnings** | **3,015.00** |

| **Fund Revenues:** | **6,335.00** |
|---|---|

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 70 41 124 | Professional Services | 3,015.00 |
| | **558 Planning & Community Devel** | **3,015.00** |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 124 | Ending Balance MVOLLC Devel Fund | 3,320.00 |
| | **999 Ending Balance** | **3,320.00** |

| **Fund Expenditures:** | **6,335.00** |
|---|---|

| **Excess/Deficit:** | **0.00** |
|---|---|

125 Whispering Pines Devel. Fund

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 125 | Beginning Balance Whispering Pines Fund | 0.00 |
| 308 91 00 125 | Beginning Balance Whispering Pines Fund | 0.00 |
| | **308 Beginning Balances** | **0.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 345 81 00 125 | Developer Contributions | 5,000.00 |
| | **340 Charges For Goods & Services** | **5,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 125 | Interest | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

**Fund Revenues:** **5,000.00**

EXPENDITURES

### 558 Planning & Community Devel

| | | |
|---|---|---:|
| 515 41 41 025 | Legal Services | 2,500.00 |
| 558 70 41 125 | Professional Services -- Engineering Fees | 2,500.00 |
| | **558 Planning & Community Devel** | **5,000.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 91 00 125 | Ending Balance Whispering Pines Fund | 0.00 |
| | **999 Ending Balance** | **0.00** |

**Fund Expenditures:** **5,000.00**

**Excess/Deficit:** **0.00**

127 City Heights CRA 2020-01 Devel. Fund                    01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 127 | Beginning Balance City Heights/Trailside Homes Fund | 0.00 |
| 308 91 00 127 | Beginning Balance City Heights Fund | 0.00 |
| **308 Beginning Balances** | | **0.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 127 | Developer Contributions | 70,000.00 |
| **340 Charges For Goods & Services** | | **70,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 127 | Interest | 0.00 |
| 361 30 00 127 | Accrued Interest Due | 0.00 |
| **360 Interest & Other Earnings** | | **0.00** |

| | | |
|---|---|---|
| **Fund Revenues:** | | **70,000.00** |

EXPENDITURES

### 515 Legal Services

| | | |
|---|---|---|
| 515 41 41 017 | Legal Services/City Heights $5,000 MOU Phase 1 | 0.00 |
| 515 41 41 018 | Legal Services/City Heights $5,000 MOU Phase 2 | 0.00 |
| 515 41 41 019 | Legal Services/City Heights $5,000 MOU Phase 3 | 0.00 |
| 515 41 41 020 | Legal Services/City Heights $5,000 MOU Phase 4 | 0.00 |
| 515 41 41 022 | Legal Services | 0.00 |
| **515 Legal Services** | | **0.00** |

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 515 41 41 027 | Legal Services | 25,000.00 |
| 558 70 41 014 | Professional Services -- Consulting/Planning City Heights $5,000 MOU Phase 1 | 0.00 |
| 558 70 41 015 | Professional Services -- Consulting/Planning City Heights $5,000 MOU Phase 2 | 0.00 |
| 558 70 41 016 | Professional Services -- Consulting/Planning City Heights $7,500 MOU Phase 3 | 0.00 |
| 558 70 41 017 | Professional Services -- Consulting/Planning City Heights $7,500 MOU Phase 4 | 0.00 |
| 558 70 41 018 | Professional Services -- Consulting/Planning City Heights $5,000 Stafford Mediation | 0.00 |
| 558 70 41 019 | Professional Services -- Streetlight Franchise | 0.00 |
| 558 70 41 127 | Professional Services -- Engineering Fees etc. | 45,000.00 |
| 558 70 41 227 | Professional Services -- Planning Fees | 0.00 |
| **558 Planning & Community Devel** | | **70,000.00** |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 91 00 127 | Ending Balance City Heights/Trailside Homes Fund | 0.00 |

127 City Heights CRA 2020-01 Devel. Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

**999 Ending Balance**

| | |
|---|---|
| 999 Ending Balance | 0.00 |

**Fund Expenditures:** 70,000.00

**Excess/Deficit:** 0.00

128 Fowler Creek Trails Deneen Developer Fund                01/01/2025 To: 12/31/2025

REVENUES

**308 Beginning Balances**

| | | |
|---|---|---|
| 308 51 00 128 | Beginning Balance Fowler Creek Trails/Deneen | 10,000.00 |
| 308 91 00 128 | Beginning Balance Fowler Creek/Deneen | 0.00 |
| | **308 Beginning Balances** | **10,000.00** |

**340 Charges For Goods & Services**

| | | |
|---|---|---|
| 345 81 00 128 | Developer Contributions/Deposits | 5,000.00 |
| | **340 Charges For Goods & Services** | **5,000.00** |

**360 Interest & Other Earnings**

| | | |
|---|---|---|
| 361 11 00 128 | Interest | 250.00 |
| 361 30 00 128 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **250.00** |

| | |
|---|---|
| **Fund Revenues:** | **15,250.00** |

EXPENDITURES

**558 Planning & Community Devel**

| | | |
|---|---|---|
| 515 41 41 028 | Legal Services | 0.00 |
| 558 41 41 028 | Professional Services -- Attorney Fees | 0.00 |
| 558 70 41 128 | Professional Services -- Engineering/Planning Fees | 5,250.00 |
| 558 70 41 228 | Professional Services -- G. Dohrn Planning Fees | 0.00 |
| | **558 Planning & Community Devel** | **5,250.00** |

**999 Ending Balance**

| | | |
|---|---|---|
| 508 51 00 128 | Ending Balance Fowler Creek Trails/Deneen | 10,000.00 |
| | **999 Ending Balance** | **10,000.00** |

| | |
|---|---|
| **Fund Expenditures:** | **15,250.00** |

| | |
|---|---|
| **Excess/Deficit:** | **0.00** |

131 Blue Fern Development 2024-01                                   01/01/2025 To: 12/31/2025

**REVENUES**

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 131 | Beginning Balance Blue Fern Devel. | 30,000.00 |
| **308 Beginning Balances** | | **30,000.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 131 | Developer Contributions | 300,000.00 |
| **340 Charges For Goods & Services** | | **300,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 131 | Interest | 30,000.00 |
| **360 Interest & Other Earnings** | | **30,000.00** |

**Fund Revenues:**                                                       **360,000.00**

**EXPENDITURES**

### 515 Legal Services

| | | |
|---|---|---|
| 515 41 41 131 | Legal Services | 130,000.00 |
| **515 Legal Services** | | **130,000.00** |

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 70 41 131 | Engineering/Planning/Consulting Fees | 200,000.00 |
| **558 Planning & Community Devel** | | **200,000.00** |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 131 | Ending Balance Blue Fern Devel. | 30,000.00 |
| **999 Ending Balance** | | **30,000.00** |

**Fund Expenditures:**                                                   **360,000.00**

**Excess/Deficit:**                                                      **0.00**

# 2025 BUDGET TOTALS
## FINAL

132 Wildwood Ranch Devel. #2024-002

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| 308 51 00 132 | Beginning Balance Wildwood Ranch Devel. | 5,000.00 |
|---|---|---|
| | **308 Beginning Balances** | **5,000.00** |

### 340 Charges For Goods & Services

| 345 81 00 132 | Developer Contributions | 15,000.00 |
|---|---|---|
| | **340 Charges For Goods & Services** | **15,000.00** |

### 360 Interest & Other Earnings

| 361 11 00 132 | Interest | 200.00 |
|---|---|---|
| | **360 Interest & Other Earnings** | **200.00** |

| **Fund Revenues:** | **20,200.00** |
|---|---|

EXPENDITURES

### 515 Legal Services

| 515 41 41 132 | Legal Services | 2,000.00 |
|---|---|---|
| | **515 Legal Services** | **2,000.00** |

### 558 Planning & Community Devel

| 558 70 41 132 | Engineering/Planning/Consulting Fees | 13,200.00 |
|---|---|---|
| | **558 Planning & Community Devel** | **13,200.00** |

### 999 Ending Balance

| 508 51 00 132 | Ending Balance Wildwood Ranch Devel. | 5,000.00 |
|---|---|---|
| | **999 Ending Balance** | **5,000.00** |

| **Fund Expenditures:** | **20,200.00** |
|---|---|

| **Excess/Deficit:** | **0.00** |
|---|---|

201 General Obligation Loan/Debt Fund        01/01/2025 To: 12/31/2025

**REVENUES**

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 201 | Beginning Balance GO Loan Fund | 0.00 |
| | 308 Beginning Balances | 0.00 |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 201 | Developer Contributions | 0.00 |
| | 340 Charges For Goods & Services | 0.00 |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 201 | Interest | 0.00 |
| 361 30 00 201 | Accrued Interest Due | 0.00 |
| | 360 Interest & Other Earnings | 0.00 |

**Fund Revenues:**      **0.00**

**EXPENDITURES**

### 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 22 80 001 | Debt Service Fees | 0.00 |
| | 592 Debt Service - Interest Costs | 0.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 201 | Ending Balance General Obligation Loan Fund | 0.00 |
| | 999 Ending Balance | 0.00 |

**Fund Expenditures:**      **0.00**

**Excess/Deficit:**      **0.00**

305 Trendwest/New Suncadia CRA 2002-01 Devel. Fund

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 305 | Beginning Balance Consultant Fund | 0.00 |
| | **308 Beginning Balances** | **0.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 345 81 00 305 | Developer Contributions | 0.00 |
| 361 11 00 305 | Interest | 0.00 |
| | **340 Charges For Goods & Services** | **0.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 30 00 305 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **0.00** |

| **Fund Revenues:** | **0.00** |
|---|---|

EXPENDITURES

## 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 60 31 305 | Supplies | 0.00 |
| | **558 Planning & Community Devel** | **0.00** |

## 580 Non Expeditures

| | | |
|---|---|---|
| 588 30 00 305 | Refund of Original Devel. Deposit | 0.00 |
| | **580 Non Expeditures** | **0.00** |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 305 | Ending Balance Consultant Fund | 0.00 |
| | **999 Ending Balance** | **0.00** |

| **Fund Expenditures:** | **0.00** |
|---|---|

| **Excess/Deficit:** | **0.00** |
|---|---|

**309 REET Excise Tax/Capital Projects Fund**

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 00 309 | Beginning Balance REET 1 Fund | 400,000.00 |
| 308 31 01 309 | Beginning Balance REET 2 Fund | 200,000.00 |
| **308 Beginning Balances** | | **600,000.00** |

### 310 Taxes

| | | |
|---|---|---|
| 318 34 00 309 | REET 1 - First Quarter Percent | 90,000.00 |
| 318 35 00 309 | REET 2 - Second Quarter Percent | 90,000.00 |
| **310 Taxes** | | **180,000.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 331 97 03 901 | Generators/Biomass Removal -- FEMA/KCCD | 0.00 |
| **330 Intergovernmental Revenues** | | **0.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 309 | Interest | 2,500.00 |
| 361 30 00 309 | Accrued Interest Due | 0.00 |
| **360 Interest & Other Earnings** | | **2,500.00** |

### 390 Other Financing Sources

| | | |
|---|---|---|
| 391 80 02 309 | DOH -- Water Main Replacement -- 2nd/Rossetti $331,500 Loan | 0.00 |
| **390 Other Financing Sources** | | **0.00** |

| | | |
|---|---|---|
| **Fund Revenues:** | | **782,500.00** |

EXPENDITURES

### 542 Streets - Maintenance

| | | |
|---|---|---|
| 542 30 48 010 | Emergency Proc./Storm Drain Snow Removal 2022 | 0.00 |
| **542 Streets - Maintenance** | | **0.00** |

### 558 Planning & Community Devel

| | | |
|---|---|---|
| 558 70 31 000 | Supplies | 0.00 |
| **558 Planning & Community Devel** | | **0.00** |

### 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 95 72 309 | DOH -- 2nd/Rosetti Water Main Loan Principal Only $331,500 | 33,800.00 |

---

**309 REET Excise Tax/Capital Projects Fund**               01/01/2025 To: 12/31/2025

EXPENDITURES

### 591 Debt Service - Principal Repayment

| | |
|---|---|
| 591 Debt Service - Principal Repayment | 33,800.00 |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 18 63 309 | HVAC For City Hall | 0.00 |
| 594 18 64 001 | Generator for City Hall, Biomass Removal, Alleys, Trails | 0.00 |
| 594 18 65 000 | Capital Expenditures REET Projects | 80,000.00 |
| 594 34 63 052 | DOH -- Water Main Replacement -- 2nd/Rossetti $331,500 Loan | 0.00 |
| 594 42 63 309 | New Shop Improvements and Maintenance | 0.00 |
| | 594 Capital Expenditures | 80,000.00 |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 309 | Ending Balance REET 1 Fund | 378,700.00 |
| 508 31 01 309 | Ending Balance REET 2 Fund | 290,000.00 |
| | 999 Ending Balance | 668,700.00 |

| | |
|---|---|
| **Fund Expenditures:** | **782,500.00** |

| | |
|---|---|
| **Excess/Deficit:** | **0.00** |

**401 Water Fund**                                           01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 85 401 | Beginning Balance Cle Elum Water Loan Reserve | 175,000.00 |
| 308 51 00 401 | Beginning Balance Water Fund | 0.00 |
| 308 51 82 401 | Beginning Balance Water Equipment Reserve | 2,000.00 |
| 308 51 83 401 | Beginning Balance Water Employee Accrual Liability | 6,500.00 |
| 308 51 86 401 | Beginning Balance WaterTechnology | 0.00 |
| | **308 Beginning Balances** | **183,500.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 40 00 000 | Cle Elum Water Sales | 790,000.00 |
| 343 40 00 004 | Hydrant Water | 15,000.00 |
| 343 40 00 005 | Water Hookups | 65,000.00 |
| 343 40 00 006 | Water Utility Tax | 75,000.00 |
| 343 40 00 010 | Meter, Parts, and Installation | 26,459.72 |
| 345 89 00 401 | Impact Development Fees/Water | 0.00 |
| | **340 Charges For Goods & Services** | **971,459.72** |

## 350 Fines & Penalties

| | | |
|---|---|---:|
| 359 11 00 401 | Certified Notice Fee | 1,500.00 |
| | **350 Fines & Penalties** | **1,500.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 401 | Interest | 699.28 |
| 361 30 00 401 | Accrued Interest Due | 0.00 |
| 367 12 00 401 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 368 10 00 000 | Capital Reimbursement Water Charge -- Suncadia | 40,000.00 |
| 369 10 00 401 | Surplus of Equipment | 0.00 |
| 369 91 00 000 | Transfer Fee Water | 800.00 |
| 369 91 00 007 | Miscellaneous Billings | 1,000.00 |
| 369 91 00 018 | Main Street/B&O Tax Credit Refund | 25,000.00 |
| 369 91 00 401 | Lien Release | 0.00 |
| | **360 Interest & Other Earnings** | **67,499.28** |

| | |
|---|---:|
| **Fund Revenues:** | **1,223,959.00** |

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 12 10 401 | Salaries -- Water Clerical | 78,000.00 |
| 534 12 20 401 | Benefits -- Water Clerical | 34,000.00 |
| 534 50 10 001 | Salaries -- Water Public Works | 186,000.00 |
| 534 50 20 001 | Benefits -- Water Public Works | 79,000.00 |
| 534 50 20 002 | Unemployment | 500.00 |
| 534 50 30 401 | Safety Supplies | 1,000.00 |

**401 Water Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 50 31 000 | Tools | 12,000.00 |
| 534 50 31 001 | Office, Postage, and Misc. Supplies | 5,776.76 |
| 534 50 31 003 | Software | 1,800.00 |
| 534 50 31 004 | Water Meter and Hydrant Supplies | 23,330.00 |
| 534 50 31 005 | Water Meters/City Heights | 10,000.00 |
| 534 50 32 001 | Fuel/Propane/Hydraulic Oil, Gravel | 11,000.00 |
| 534 50 41 000 | Bureau of Reclamation | 12,000.00 |
| 534 50 41 001 | Maintenance Agreements/Fees and Dues | 11,500.00 |
| 534 50 41 002 | Professional Services | 3,200.00 |
| 534 50 41 005 | State Auditor Fees | 2,500.00 |
| 534 50 41 006 | Water Rights Certificate Recording S4-83000-J | 0.00 |
| 534 50 41 007 | Water Rights Certificate Recording S4-83354-J | 0.00 |
| 534 50 41 008 | Engineering Services--Update Construction Standards | 0.00 |
| 534 50 42 001 | Telephones/Internet | 2,000.00 |
| 534 50 43 001 | Travel/Training | 4,000.00 |
| 534 50 44 001 | Excise Tax | 89,000.00 |
| 534 50 44 002 | Labor & Industries Asbestos Penalty #317966126 | 0.00 |
| 534 50 44 401 | Main Street/B&O Tax Credit | 30,000.00 |
| 534 50 45 401 | Rent -- New Public Works Shop to Airport Fund | 11,000.00 |
| 534 50 46 001 | Insurance -- Equipment and Liability | 27,000.00 |
| 534 50 47 001 | Utilities-Chlorinator/Tanks | 700.00 |
| 534 50 47 002 | Utilities-Old Plant Storage | 6,500.00 |
| 534 50 47 003 | Utilities - Utility Services | 1,000.00 |
| 534 50 48 000 | Repair & Maintenance | 16,000.00 |
| 534 50 48 003 | Repair & Maintenance/Building | 2,000.00 |
| 534 50 48 004 | Rental Equipment | 0.00 |
| 534 50 49 002 | Permit -- Dept. of Health | 2,400.00 |
| 534 50 49 003 | Permit -- Water Quality Permit Fees WA0021938 | 6,000.00 |
| 534 50 49 401 | Capital Reimbursement Water--Suncadia | 40,000.00 |
| 534 51 41 001 | Engineering Services -- Water | 3,000.00 |
| 534 51 41 002 | GIS Planning/Water | 0.00 |
| 534 51 44 002 | Utility Tax On Water | 64,000.00 |
| | **534 Water Utilities** | **776,206.76** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 34 72 401 | Columbia Bank Water Loan -- Principal | 162,959.69 |
| | **591 Debt Service - Principal Repayment** | **162,959.69** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 34 80 401 | Columbia Bank Water Loan -- Interest | 52,046.02 |
| 592 34 84 501 | Cat 950 Loader Interest | 4,180.82 |
| 592 34 89 001 | Accrued Investment Interest | 0.00 |
| | **592 Debt Service - Interest Costs** | **56,226.84** |

**401 Water Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 34 61 401 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 594 34 63 401 | Truck Ford F350 Public Works VIN #1FT8X3B63CEB85203 | 0.00 |
| 594 34 63 411 | City Hall Remodel Expansion 22% | 11,000.00 |
| 594 34 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 34 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 34 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 34 64 004 | Chev Colorado crew cab pickup 2004 Serial #1GCDT136948137511 | 0.00 |
| 594 34 64 007 | Public Works 2014 Ford F150 Supercab 4x4 VIN #1FTEX1EM3EKG54117 33% | 0.00 |
| 594 34 64 401 | City Wide Switch Replacement 22% | 5,170.00 |
| 594 34 74 501 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 28,895.71 |
| | **594 Capital Expenditures** | **45,065.71** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 85 401 | Ending Balance Cle Elum Loan Reserve | 175,000.00 |
| 508 51 00 401 | Ending Balance Water Fund | 0.00 |
| 508 51 82 401 | Ending Balance Water Equipment Reserve | 2,000.00 |
| 508 51 83 401 | Ending Balance Water Employee Accrual Llability | 6,500.00 |
| 508 51 86 401 | Ending Balance Water Technology Reserve | 0.00 |
| | **999 Ending Balance** | **183,500.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **1,223,959.00** |
| **Excess/Deficit:** | **0.00** |

25-01128-WLH9    Doc 51-2    Filed 08/13/25    Entered 08/13/25 14:50:07    Pg 56 of 75

| 402 Garbage Fund | 01/01/2025 To: 12/31/2025 |
|---|---|

**REVENUES**

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 402 | Beginning Balance Garbage Fund | 90,000.00 |
| 308 51 83 402 | Beginning Balance Garbage Employee Accrual Liability | 14,000.00 |
| | **308 Beginning Balances** | **104,000.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 70 00 000 | Garbage Service | 900,000.00 |
| 343 70 00 001 | Franchise Fee -- Garbage | 38,000.00 |
| 343 70 00 003 | Garbage - Temp Dumpster | 45,000.00 |
| | **340 Charges For Goods & Services** | **983,000.00** |

### 350 Fines & Penalties

| | | |
|---|---|---:|
| 359 11 00 402 | Garbage Late Fees | 3,500.00 |
| | **350 Fines & Penalties** | **3,500.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 402 | Interest | 450.00 |
| 361 30 00 402 | Accrued Interest Due | 0.00 |
| 369 91 00 402 | Transfer Fee Garbage | 2,000.00 |
| | **360 Interest & Other Earnings** | **2,450.00** |

| **Fund Revenues:** | **1,092,950.00** |
|---|---:|

**EXPENDITURES**

### 537 Garbage & Solid Waste

| | | |
|---|---|---:|
| 537 60 46 001 | Insurance -- Equipment and Liability | 17,000.00 |
| 537 80 10 001 | Salaries -- Garbage | 74,000.00 |
| 537 80 20 001 | Benefits -- Garbage | 25,000.00 |
| 537 80 31 001 | Office Supplies/Telephone/Postage | 1,350.00 |
| 537 80 31 002 | Liners/Cans/Miscellaneous | 0.00 |
| 537 80 31 003 | Software | 1,000.00 |
| 537 80 41 003 | Maintenance Fees/Professional Fees | 7,000.00 |
| 537 80 42 001 | Fuel Consumed | 0.00 |
| 537 80 44 001 | Excise Tax | 34,500.00 |
| 537 80 44 402 | Main Street/B&O Tax Credit | 0.00 |
| 537 80 45 402 | Rent -- New Public Works Shop to Airport Fund | 8,400.00 |
| 537 80 47 000 | Utilitites | 200.00 |
| 537 80 47 001 | Collection And Disposal Fees -- WM | 870,000.00 |
| 537 80 48 000 | Repairs And Maintenance | 500.00 |
| 537 80 49 001 | Garbage Refund | 0.00 |
| | **537 Garbage & Solid Waste** | **1,038,950.00** |

| 402 Garbage Fund | 01/01/2025 To: 12/31/2025 |
|---|---|
| | EXPENDITURES |

### 594 Capital Expenditures

| | | |
|---|---|---|
| 594 37 61 402 | Land Airport Swap/County Shop | 0.00 |
| | **594 Capital Expenditures** | **0.00** |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 402 | Ending Balance Garbage Fund | 40,000.00 |
| 508 51 83 402 | Ending Balance Garbage Employee Accrual Liability | 14,000.00 |
| | **999 Ending Balance** | **54,000.00** |

| **Fund Expenditures:** | **1,092,950.00** |
|---|---|

| **Excess/Deficit:** | **0.00** |
|---|---|

**403 Airport Fund**

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 00 403 | Beginning Balance Airport Fund | 85,000.00 |
| | **308 Beginning Balances** | **85,000.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 331 20 10 600 | COVID FAA -- Federal Direct US DOT CARES Grant | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 403 | Interest | 674.00 |
| 361 30 00 403 | Accrued Interest Due | 0.00 |
| 362 50 00 403 | Rent -- Airport | 6,326.00 |
| 362 50 00 404 | Rent -- U.S. Forest Service -- Windy Pass | 0.00 |
| 362 50 00 405 | Rent -- Public Works New Shop | 30,000.00 |
| | **360 Interest & Other Earnings** | **37,000.00** |

| | |
|---|---|
| **Fund Revenues:** | **122,000.00** |

EXPENDITURES

### 546 Airports, Port, Terminal

| | | |
|---|---|---|
| 546 80 10 001 | Salaries -- Airport | 2,000.00 |
| 546 80 20 001 | Benefits -- Airport | 500.00 |
| 546 80 41 000 | Legal Services -- Airport | 2,000.00 |
| 546 80 41 002 | SEPA Fee | 0.00 |
| 546 80 41 003 | COVID FAA Federal Direct US DOT CARES Grant | 0.00 |
| 546 80 41 004 | Professional Services -- Other | 1,000.00 |
| 546 80 41 005 | Engineering Fees -- Airport Hanger Development | 10,000.00 |
| 546 80 46 002 | Insurance -- Equipment and Liability | 5,000.00 |
| 546 80 47 001 | Utilities-Airport | 2,000.00 |
| 546 80 48 000 | Maintenance And Supplies | 1,500.00 |
| | **546 Airports, Port, Terminal** | **24,000.00** |

### 999 Ending Balance

| | | |
|---|---|---|
| 508 51 00 403 | Ending Balance Airport Fund | 98,000.00 |
| | **999 Ending Balance** | **98,000.00** |

| | |
|---|---|
| **Fund Expenditures:** | **122,000.00** |

| | |
|---|---|
| **Excess/Deficit:** | **0.00** |

**404 Water Regional Fund**     01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 85 404 | Beginning Balance Water/Regional Employee Accrual Liab. | 7,000.00 |
| 308 51 86 404 | Beginning Balance Water/Regional | 1,200,000.00 |
| | **308 Beginning Balances** | **1,207,000.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---:|
| 334 04 20 404 | Energy Project -- Dept. Of Commerce Grant/Water Regional | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 40 04 000 | Cle Elum Water Sales/Regional | 350,000.00 |
| 343 40 04 001 | Cle Elum Water Reserve Fees/Regional | 50,000.00 |
| 343 40 04 002 | Suncadia Potable Water Sales/Regional | 320,000.00 |
| 343 40 04 003 | Suncadia Potable Reserve Fees/Regional | 50,000.00 |
| 343 40 04 004 | Suncadia Irrigation Water Sales/Regional | 130,000.00 |
| 343 40 04 005 | Suncadia Irrigation Reserve Fees/Regional | 17,000.00 |
| 343 40 04 006 | South Cle Elum Water Sales/Regional | 85,000.00 |
| 343 40 04 007 | South Cle Elum Water Reserve Fees/Regional | 19,000.00 |
| | **340 Charges For Goods & Services** | **1,021,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 404 | Interest | 5,000.00 |
| 361 30 00 404 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **5,000.00** |

| | |
|---|---:|
| **Fund Revenues:** | **2,233,000.00** |

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 51 44 003 | Utility Tax On Water/Regional | 40,000.00 |
| 534 60 10 000 | Salaries -- Regional Water | 1,000.00 |
| 534 60 20 000 | Benefits -- Regional Water | 500.00 |
| 534 60 31 002 | Veolia -- Chemicals, Supplies, Labs/Regional | 40,000.00 |
| 534 60 41 002 | Veolia -- Contracted O&M Fee/Regional | 350,000.00 |
| 534 60 41 009 | Yakima River Intake Professional and Water Plant Fees | 7,500.00 |
| 534 60 41 010 | Insurance -- Regional Portion | 52,000.00 |
| 534 60 41 404 | Sales Tax on AVEVA and Win 911 Pro SBITAS | 0.00 |
| 534 60 42 009 | Telephone -- US Cell and Century Link | 6,000.00 |
| 534 60 48 002 | Veolia -- Maintenance And Repairs/Regional | 40,000.00 |
| 534 60 48 005 | Other Expenses/Regional | 15,000.00 |
| 534 60 48 010 | HLA Engineering Water Regional Fees | 2,500.00 |
| 534 60 48 011 | Repairs -- Emergency | 30,000.00 |
| 534 60 49 006 | Veolia -- PSE Bullfrog/Regional | 25,000.00 |

**404 Water Regional Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 60 49 007 | Veolia -- PSE 903/Regional | 105,000.00 |
| 534 60 49 008 | Veolia -- PSE SCE Way/Regional | 130,000.00 |
| **534 Water Utilities** | | **844,500.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 34 75 404 | Software Win 911 Pro SBITA 3 year | 1,920.57 |
| 591 34 76 404 | AVEVA Flex Credits Software SBITA | 0.00 |
| **591 Debt Service - Principal Repayment** | | **1,920.57** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 34 84 502 | Cat 950 Loader Interest | 3,999.05 |
| **592 Debt Service - Interest Costs** | | **3,999.05** |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 34 63 404 | Energy Project --Water Regional | 0.00 |
| 594 34 63 408 | Seal Coat Parking Lot/Water Plant | 0.00 |
| 594 34 63 410 | Solar Power Project | 0.00 |
| 594 34 64 404 | SCE Reservoir Main Replacement | 0.00 |
| 594 34 64 405 | Variable Frequency Drives - 2 | 0.00 |
| 594 34 64 406 | Robicon Irrigation VFD Replace/Yakima River Intake | 155,000.00 |
| 594 34 64 407 | Well Pumps 3 and 7/Cle Elum Source Rebuild/Replace | 25,000.00 |
| 594 34 64 409 | Server Replace and Upgrade PLC Software | 0.00 |
| 594 34 74 502 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 27,639.38 |
| **594 Capital Expenditures** | | **207,639.38** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 85 404 | Ending Balance Water Reserve Employee Accrual Liab. | 7,000.00 |
| 508 51 86 404 | Ending Balance Water/Regional | 1,167,941.00 |
| **999 Ending Balance** | | **1,174,941.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **2,233,000.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

---

**406 Water Capital Reserve Fund**

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 406 | Beginning Balance Water Capital Reserve | 285,000.00 |
| 308 51 00 407 | Beginning Balance Water Capital Reserve Accrual Liability | 7,000.00 |
| | **308 Beginning Balances** | **292,000.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 40 00 007 | Cle Elum -- Water Capital Reserve Fees | 155,000.00 |
| | **340 Charges For Goods & Services** | **155,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 406 | Interest | 1,474.99 |
| 361 30 00 406 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **1,474.99** |

## 390 Other Financing Sources

| | | |
|---|---|---:|
| 391 80 03 406 | Public Works Trust Fund Loan -- 2nd/Rosetti Water Main $2,841,810 | 0.00 |
| | **390 Other Financing Sources** | **0.00** |

| | |
|---|---:|
| **Fund Revenues:** | **448,474.99** |

EXPENDITURES

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 50 35 406 | Tools And Supplies | 0.00 |
| 534 50 41 003 | Lease -- Sales Tax | 0.00 |
| 534 50 41 406 | Water System Plan Update | 0.00 |
| 534 50 48 001 | Repairs | 1,000.00 |
| 534 51 44 004 | Utility Tax On Water/Capital Reserve | 9,200.00 |
| | **534 Water Utilities** | **10,200.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 34 75 400 | Lease -- Vac Truck 2100i/2023 -- Principal | 38,289.86 |
| 591 95 71 406 | Public Works Trust Fund Loan Principal 2nd Rosetti Main 2022 20 yr $2,841,810 | 142,090.50 |
| | **591 Debt Service - Principal Repayment** | **180,380.36** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 34 81 406 | Lease -- Vac Truck 2100i/2023 -- Interest | 5,496.84 |
| 592 34 84 503 | Cat 950 Loader Interest | 181.77 |
| 592 95 81 406 | Public Works Trust Fund Loan Interest 2nd Rosetti Main 2022 20 yr 1.39 percent | 37,259.68 |

406 Water Capital Reserve Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 592 Debt Service - Interest Costs

| | |
|---|---:|
| 592 Debt Service - Interest Costs | 42,938.29 |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 34 63 053 | Public Works Trust Fund -- 2nd/Rossetti Water Main $2,841,810 2022 | 0.00 |
| 594 34 63 054 | Rossetti Water Main Repair City Costs | 0.00 |
| 594 34 63 406 | Water Main Replacements | 100,000.00 |
| 594 34 63 407 | Emergency Water Main Replacement -- Pine-Alpha Alley | 0.00 |
| 594 34 63 412 | Meter Read Allegro Fixed Base System 2023 | 0.00 |
| 594 34 64 411 | Excavator Mini w/s/street/cemetery | 0.00 |
| 594 34 64 420 | Tractor 2024 1025RC Serial #1LV1025RCPP408387 46% | 0.00 |
| 594 34 74 503 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 1,256.34 |
| | 594 Capital Expenditures | 101,256.34 |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 406 | Ending Balance Cle Elum Water Capital Reserve | 101,700.00 |
| 508 51 00 407 | Ending Balance Water Reserve Accrual Liability | 12,000.00 |
| | 999 Ending Balance | 113,700.00 |

| | |
|---|---:|
| **Fund Expenditures:** | **448,474.99** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

**408 Stormwater Fund**

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 51 00 408 | Beginning Balance Stormwater Fund | 48,000.00 |
| 308 51 01 408 | Beginning Balance Stormwater Employee Accrual Liability | 1,250.00 |
| | **308 Beginning Balances** | **49,250.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 10 00 408 | Stormwater Revenue | 0.00 |
| 345 89 00 408 | Impact Development Fees/Stormwater | 15,000.00 |
| | **340 Charges For Goods & Services** | **15,000.00** |

| | |
|---|---:|
| **Fund Revenues:** | **64,250.00** |

EXPENDITURES

## 531 Storm Water Services

| | | |
|---|---|---:|
| 531 50 31 001 | Stormwater Supplies | 0.00 |
| 531 50 48 001 | Stormwater Repairs | 0.00 |
| | **531 Storm Water Services** | **0.00** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 31 71 408 | DOE Stormwater Planning Loan Principal | 10,000.00 |
| | **591 Debt Service - Principal Repayment** | **10,000.00** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 31 71 408 | DOE Stormwater Planning Loan Interest | 2,000.00 |
| | **592 Debt Service - Interest Costs** | **2,000.00** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 51 00 408 | Ending Balance Stormwater Fund | 52,250.00 |
| 508 51 01 408 | Ending Balance Stormwater Employee Accrual Liability | 0.00 |
| | **999 Ending Balance** | **52,250.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **64,250.00** |
| **Excess/Deficit:** | **0.00** |

**409 Sewer Fund**                 01/01/2025 To: 12/31/2025

**REVENUES**

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 85 409 | Beginning Balance Cle Elum Sewer Loan Reserve | 75,000.00 |
| 308 51 00 409 | Beginning Balance Sewer Fund | 350,000.00 |
| 308 51 81 409 | Beginning Balance Sewer Contingency | 65,000.00 |
| 308 51 82 409 | Beginning Balance Sewer Equipment Reserve | 60,000.00 |
| 308 51 83 409 | Beginning Balance Sewer Employee Accrual Liability | 7,000.00 |
| 308 51 86 409 | Beginning Balance Sewer Technology | 5,113.00 |
| | **308 Beginning Balances** | **562,113.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---:|
| 343 50 00 002 | DOT Sewer Services | 40,000.00 |
| 343 50 00 006 | Cle Elum -- Sewer Services | 833,000.00 |
| 343 50 00 008 | Sewer Utility Tax | 68,000.00 |
| 343 50 00 011 | Sewer Collection System/WWTP Connection Fees | 65,000.00 |
| 343 50 01 409 | Regional Admin Fee 1% Sewer Revenue | 7,500.00 |
| 345 89 00 409 | Impact Development Fees/Sewer | 0.00 |
| | **340 Charges For Goods & Services** | **1,013,500.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 11 00 409 | Interest | 3,296.00 |
| 361 30 00 409 | Accrued Interest Due | 0.00 |
| 367 12 00 409 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 368 10 00 001 | Capital Reimbursement Sewer Charge -- Suncadia | 50,000.00 |
| 369 10 00 409 | Surplus of Equipment | 0.00 |
| 369 91 00 019 | Main Street/B&O Tax Credit Refund | 0.00 |
| 369 91 00 409 | Transfer Fee Sewer | 3,000.00 |
| | **360 Interest & Other Earnings** | **56,296.00** |

| | |
|---|---:|
| **Fund Revenues:** | **1,631,909.00** |

**EXPENDITURES**

## 534 Water Utilities

| | | |
|---|---|---:|
| 534 50 48 005 | Rental Equipment | 0.00 |
| | **534 Water Utilities** | **0.00** |

## 535 Sewer

| | | |
|---|---|---:|
| 535 50 10 001 | Salaries --Sewer Public Works | 225,000.00 |
| 535 50 10 409 | Salaries -- Sewer Clerical | 116,000.00 |
| 535 50 20 001 | Benefits -- Sewer Public Works | 104,000.00 |
| 535 50 20 002 | Unemployment | 900.00 |
| 535 50 20 409 | Benefits -- Sewer Clerical | 56,000.00 |
| 535 50 30 409 | Safety Supplies | 1,000.00 |
| 535 50 31 001 | Tools | 7,000.00 |

25-01128-WLH9    Doc 51-2    Filed 08/13/25    Entered 08/13/25 14:50:07    Pg 65 of 75

**409 Sewer Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---:|
| 535 50 31 003 | Office, Postage, Misc. Supplies | 5,500.00 |
| 535 50 31 004 | Software | 1,500.00 |
| 535 50 32 002 | Fuel/Propane/Hydraulic Oil/Gravel | 17,000.00 |
| 535 50 41 001 | Professional Services | 9,756.80 |
| 535 50 41 002 | Maintenance Agreements/Fees/Dues | 18,000.00 |
| 535 50 41 003 | Engineering Services -- Sewer | 13,000.00 |
| 535 50 41 005 | South Cle Elum Sewer Connection Fee Share | 0.00 |
| 535 50 41 006 | State Auditor Fees | 7,500.00 |
| 535 50 41 007 | GIS Planning/Sewer | 0.00 |
| 535 50 41 008 | Engineering Services--Update Construction Standards | 0.00 |
| 535 50 42 001 | Telephones | 1,400.00 |
| 535 50 43 001 | Travel/Training | 3,000.00 |
| 535 50 44 001 | Excise Tax | 30,000.00 |
| 535 50 44 002 | Utility Tax On Sewer | 64,000.00 |
| 535 50 44 409 | Main Street/B&O Tax Credit | 30,000.00 |
| 535 50 45 406 | Rent -- New Public Works Shop to Airport Fund | 10,000.00 |
| 535 50 46 001 | Insurance -- Equipment and Liability | 24,293.70 |
| 535 50 47 002 | Utilities | 3,000.00 |
| 535 50 48 001 | Repair & Maintenance | 30,000.00 |
| 535 50 48 002 | Repair & Maintenance/Building | 2,500.00 |
| 535 50 48 009 | Rental Equipment | 0.00 |
| 535 50 48 049 | Emergency Proc. Sewer Main Repair 2021-2022 | 0.00 |
| 535 50 48 061 | Sewer Line Failed October 2022 | 0.00 |
| 535 50 49 001 | Sewer Utilities Refund | 0.00 |
| 535 50 49 002 | Sewer Discharge Permit | 1,000.00 |
| 535 50 49 003 | Permit -- Sewer Discharge | 0.00 |
| 535 50 49 409 | Capital Reimbursement Sewer-- Suncadia | 50,000.00 |
| **535 Sewer** | | **831,350.50** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---:|
| 591 35 72 409 | Columbia Bank Sewer Loan -- Principal | 24,040.31 |
| **591 Debt Service - Principal Repayment** | | **24,040.31** |

## 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 35 80 409 | Columbia Bank Sewer Loan -- Interest | 7,677.98 |
| 592 35 84 504 | Cat 950 Loader Interest | 3,635.50 |
| 592 35 89 409 | Accrued Investment Interest | 0.00 |
| **592 Debt Service - Interest Costs** | | **11,313.48** |

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 35 61 409 | Kittitas County SR903 Utility Extension Project | 0.00 |
| 594 35 63 409 | Sewer Main Replacements | 98,000.00 |
| 594 35 63 415 | Meter Read Allegro Fixed Base System 2023 | 0.00 |
| 594 35 63 416 | Emergency Sewer Repair -- Alley Penn/Harris | |

**409 Sewer Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

## 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 35 63 417 | City Hall Remodel Expansion 19% | 9,500.00 |
| 594 35 63 435 | Truck Ford F350 Public Works VIN #1FT8X3B63CEB85203 | 0.00 |
| 594 35 64 000 | Hyster Fork Lift Model H50XL/Propane/Serial #A177831217K | 0.00 |
| 594 35 64 001 | International Dump Truck 2003 Serial #1HTGGAHT43H571191 | 0.00 |
| 594 35 64 002 | 2003 International Dump Truck 2574 Ser. #1HTGGAHT43H571191 | 0.00 |
| 594 35 64 003 | Ford 2005 F450 Ser. #1FDXW46Y55ED08580 | 0.00 |
| 594 35 64 004 | Chev Colorado crew cab pickup 2004 Serial #1GCDT136948137511 | 0.00 |
| 594 35 64 008 | Public Works 2014 Ford F150 Supercab 4x4 VIN #1FTEX1EM3EKG54117 40% | 0.00 |
| 594 35 64 409 | City Wide Switch Replacement 19% | 4,465.00 |
| 594 35 64 421 | Tractor 2024 1025RC Serial #1LV1025RCPP408387 41% | 0.00 |
| 594 35 74 504 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 25,126.71 |
| | **594 Capital Expenditures** | **137,091.71** |

## 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 86 409 | Ending Balance Cle Elum Loan Reserve | 75,000.00 |
| 508 51 00 409 | Ending Balance Sewer Fund | 410,000.00 |
| 508 51 81 409 | Ending Balance Sewer Contingency | 65,000.00 |
| 508 51 82 409 | Ending Balance Sewer Equipment Reserve | 66,000.00 |
| 508 51 83 409 | Ending Balance Sewer Employee Accrual Liability | 7,000.00 |
| 508 51 86 409 | Ending Balance Sewer Technology | 5,113.00 |
| | **999 Ending Balance** | **628,113.00** |

**Fund Expenditures:** **1,631,909.00**

**Excess/Deficit:** **0.00**

**410 Sewer Regional Fund**

01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---|
| 308 51 84 410 | Beginning Balance Sewer/Regional | 700,000.00 |
| 308 51 86 410 | Beginning Balance Sewer/Regional Employee Accrual Liab. | 6,000.00 |
| | **308 Beginning Balances** | **706,000.00** |

### 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 331 97 03 900 | Hanson Ponds FEMA Grant | 0.00 |
| 334 01 80 413 | Hanson Ponds State Military Dept. State Grant | 0.00 |
| 334 04 20 410 | Energy Project -- Dept. Of Commerce Grant/Sewer Regional | 0.00 |
| | **330 Intergovernmental Revenues** | **0.00** |

### 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 50 01 003 | Suncadia Sewer Services/Regional | 547,000.00 |
| 343 50 01 006 | Cle Elum Sewer Services/Regional | 260,000.00 |
| 343 50 01 012 | Regional Admin Fee 1% Revenue/Regional (see Fund 409) | 0.00 |
| 343 50 01 123 | Sun Communities Sewer Shortfall/Regional | 91,000.00 |
| 343 50 01 222 | South Cle Elum Sewer Services/Regional | 64,000.00 |
| 343 50 01 223 | Roslyn Sewer Services/Regional | 117,000.00 |
| | **340 Charges For Goods & Services** | **1,079,000.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 410 | Interest | 3,000.00 |
| 361 30 00 410 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **3,000.00** |

| | |
|---|---|
| **Fund Revenues:** | **1,788,000.00** |

EXPENDITURES

### 535 Sewer

| | | |
|---|---|---|
| 535 50 44 003 | Utility Tax On Sewer/Regional | 44,237.79 |
| 535 60 42 002 | Veolia -- Contracted O&M Fee/Regional | 508,000.00 |
| 535 60 42 003 | Veolia -- PSE Utilities Sewer/Regional | 160,000.00 |
| 535 60 42 004 | Veolia -- Maintenance And Repairs/Regional | 40,000.00 |
| 535 60 42 005 | Other Expenses/Regional | 7,000.00 |
| 535 60 42 007 | Insurance -- Regional Portion | 76,000.00 |
| 535 60 42 008 | HLA Engineering Regional Sewer Fees | 8,000.00 |
| | **535 Sewer** | **843,237.79** |

### 592 Debt Service - Interest Costs

| | | |
|---|---|---|
| 592 35 84 505 | Cat 950 Loader Interest | 3,635.50 |

25-01128-WLH9   Doc 51-2   Filed 08/13/25   Entered 08/13/25 14:50:07   Pg 68 of 75

410 Sewer Regional Fund

01/01/2025 To: 12/31/2025

EXPENDITURES

### 592 Debt Service - Interest Costs

| 592 Debt Service - Interest Costs | 3,635.50 |
|---|---|

### 594 Capital Expenditures

| Code | Description | Amount |
|---|---|---|
| 594 35 63 410 | Energy Project -- Sewer Regional | 0.00 |
| 594 35 63 411 | Hanson Ponds Bank Project -- Regional Outfall $113,775 | 0.00 |
| 594 35 63 412 | Hanson Ponds Bank Project -- City/Local Regional Portion | 0.00 |
| 594 35 63 413 | COVID ARPA Sewer Main Replacement | 0.00 |
| 594 35 63 414 | Hanson Ponds Bank Project -- WA State MIL State Regional Portion $18,962.50 | 0.00 |
| 594 35 63 419 | Scada System Upgrade | 0.00 |
| 594 35 64 415 | Influent Pumps -- Rebuild 2 | 20,000.00 |
| 594 35 64 416 | Jet Motive Pump #1 -- Rebuild | 60,000.00 |
| 594 35 64 417 | Amp Breakers for MCC -- Purchase Spare 40 and 50 | 0.00 |
| 594 35 74 505 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 25,126.71 |
| 594 76 61 000 | Hanson Ponds Park Project | 0.00 |
| 594 Capital Expenditures | | 105,126.71 |

### 999 Ending Balance

| Code | Description | Amount |
|---|---|---|
| 508 51 84 410 | Ending Balance Sewer/Regional | 830,000.00 |
| 508 51 86 410 | Ending Balance Sewer Regional Accrued Liability | 6,000.00 |
| 999 Ending Balance | | 836,000.00 |

| Fund Expenditures: | 1,788,000.00 |
|---|---|

| Excess/Deficit: | 0.00 |
|---|---|

**413 Sewer Capital Reserve Fund**

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---|
| 308 31 00 415 | COVID American Rescue Plan Act Balance | 0.00 |
| 308 51 00 413 | Beginning Balance Sewer Capital Reserve | 400,000.00 |
| 308 51 00 414 | Beginning Balance Sewer Capital Reserve Accrual Liability | 6,000.00 |
| | **308 Beginning Balances** | **406,000.00** |

## 330 Intergovernmental Revenues

| | | |
|---|---|---|
| 334 03 10 101 | DOE -- Stormwater Planning Grant -- $165,828 | 115,000.00 |
| | **330 Intergovernmental Revenues** | **115,000.00** |

## 340 Charges For Goods & Services

| | | |
|---|---|---|
| 343 50 00 007 | Cle Elum -- Sewer Capital Reserve Fees | 147,000.00 |
| | **340 Charges For Goods & Services** | **147,000.00** |

## 360 Interest & Other Earnings

| | | |
|---|---|---|
| 361 11 00 413 | Interest | 8,000.00 |
| 361 30 00 413 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **8,000.00** |

## 390 Other Financing Sources

| | | |
|---|---|---|
| 391 80 01 101 | DOE -- Stormwater Planning Loan -- $165,828 | 115,000.00 |
| | **390 Other Financing Sources** | **115,000.00** |

| | |
|---|---|
| **Fund Revenues:** | **791,000.00** |

EXPENDITURES

## 535 Sewer

| | | |
|---|---|---|
| 535 50 35 413 | Tools and Equipment/Radio | 5,487.11 |
| 535 50 41 004 | Lease -- Sales Tax | 0.00 |
| 535 50 44 004 | Utility Tax On Sewer/Capital Reserve | 4,000.00 |
| | **535 Sewer** | **9,487.11** |

## 591 Debt Service - Principal Repayment

| | | |
|---|---|---|
| 591 35 70 420 | DOE -- State Stormwater Plan Loan Principal | 0.00 |
| 591 35 75 400 | Lease -- Vac Truck 2100i/2023 -- Principal | 46,411.95 |
| | **591 Debt Service - Principal Repayment** | **46,411.95** |

## 592 Debt Service - Interest Costs

**413 Sewer Capital Reserve Fund**

01/01/2025 To: 12/31/2025

EXPENDITURES

### 592 Debt Service - Interest Costs

| | | |
|---|---|---:|
| 592 35 70 420 | DOE -- State Stormwater Plan Loan Interest | 0.00 |
| 592 35 81 413 | Lease -- Vac Truck 2100i/2023 -- Interest | 6,662.83 |
| 592 35 84 506 | Cat 950 Loader Interest | 181.77 |
| | **592 Debt Service - Interest Costs** | **6,844.60** |

### 594 Capital Expenditures

| | | |
|---|---|---:|
| 594 35 62 413 | Sewer Main Repairs | 147,000.00 |
| 594 35 63 054 | DOE -- Stormwater Planning Grant -- $165,828 | 115,000.00 |
| 594 35 63 056 | DOE -- Stormwater Planning Loan -- $165,828 | 115,000.00 |
| 594 35 63 057 | DOE -- Stormwater Plan City Expenses | 0.00 |
| 594 35 64 418 | Excavator Mini w/s/street/cemetery | 0.00 |
| 594 35 74 506 | Cat 950 Wheel Loader 2023 Ser. #M5T05619 | 1,256.34 |
| | **594 Capital Expenditures** | **378,256.34** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 415 | COVID American Rescue Plan Act Balance | 0.00 |
| 508 51 00 413 | Ending Balance Sewer Capital Reserve | 344,000.00 |
| 508 51 00 414 | Ending Balance Sewer Capital Reserve Accrual Liability | 6,000.00 |
| | **999 Ending Balance** | **350,000.00** |

| | |
|---|---:|
| **Fund Expenditures:** | **791,000.00** |

| | |
|---|---:|
| **Excess/Deficit:** | **0.00** |

---

**630 Pangrazi Memorial Fund**        01/01/2025 To: 12/31/2025

REVENUES

### 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 630 | Beginning Bal Pangrazi Memorial Fund | 13,500.00 |
| | **308 Beginning Balances** | **13,500.00** |

### 360 Interest & Other Earnings

| | | |
|---|---|---:|
| 361 30 00 630 | Accrued Interest Due | 0.00 |
| 367 11 00 630 | Donations for Pangrazi Award | 0.00 |
| 389 60 00 630 | Interest | 100.00 |
| 389 60 00 631 | Accrued Interest Due | 0.00 |
| | **360 Interest & Other Earnings** | **100.00** |

**Fund Revenues:**        **13,600.00**

EXPENDITURES

### 580 Non Expeditures

| | | |
|---|---|---:|
| 589 40 00 630 | Award Costs | 1,300.00 |
| | **580 Non Expeditures** | **1,300.00** |

### 999 Ending Balance

| | | |
|---|---|---:|
| 508 31 00 630 | Ending Balance Pangrazi Memorial Fund | 12,300.00 |
| | **999 Ending Balance** | **12,300.00** |

**Fund Expenditures:**        **13,600.00**

**Excess/Deficit:**        **0.00**

699 State Agency Fund 380/580

01/01/2025 To: 12/31/2025

REVENUES

## 308 Beginning Balances

| | | |
|---|---|---:|
| 308 31 00 699 | Beginning Balance State Agency Fund Non Reserved | 3,100.00 |
| | **308 Beginning Balances** | **3,100.00** |

## 380 Non Revenues

| | | |
|---|---|---:|
| 386 83 00 000 | Trauma Care | 300.00 |
| 386 83 31 000 | Auto Theft Prevention | 500.00 |
| 386 83 32 000 | Trauma Brain Injury | 200.00 |
| 386 88 00 000 | Psea | 200.00 |
| 386 89 09 000 | WSP Highway Account | 400.00 |
| 386 89 14 001 | Highway Safety And DOL Account | 200.00 |
| 386 91 00 000 | Psea | 4,000.00 |
| 386 92 00 000 | Psea | 3,000.00 |
| 386 96 00 000 | Crime Lab Analysis | 1,000.00 |
| 386 97 00 000 | Judicial Information System | 1,000.00 |
| 386 99 00 001 | School Safety Zone | 500.00 |
| 389 31 00 001 | FBI Fees State Share | 700.00 |
| 389 31 00 002 | Gun Permits State Share | 2,000.00 |
| 389 31 00 003 | Building Code Fee State Share | 1,800.00 |
| 389 31 00 005 | Rent Deposits | 0.00 |
| 389 31 00 006 | Excise Tax -- Rentals | 7,000.00 |
| 389 31 00 007 | Leasehold Tax -- Airport | 1,500.00 |
| 389 31 00 008 | Excise Tax -- Billboard Lease | 400.00 |
| 389 31 00 009 | Leasehold Tax -- Old Public Works Shop | 0.00 |
| 389 31 00 010 | Confiscated Property | 300.00 |
| 389 31 00 015 | Leasehold Tax -- Vertical Bridge | 0.00 |
| 389 90 00 699 | Deposits -- Timing Split Between Two Months | 0.00 |
| | **380 Non Revenues** | **25,000.00** |

| | |
|---|---:|
| **Fund Revenues:** | **28,100.00** |

EXPENDITURES

## 580 Non Expeditures

| | | |
|---|---|---:|
| 586 83 00 000 | Trauma Care | 300.00 |
| 586 83 00 001 | Auto Theft Prevention | 500.00 |
| 586 83 00 002 | Trauma Brain Injury | 200.00 |
| 586 88 00 000 | Psea 3 | 200.00 |
| 586 89 09 000 | WSP Highway Account | 400.00 |
| 586 89 14 001 | Highway Safety And DOL Account | 200.00 |
| 586 91 00 000 | Psea 1 | 6,000.00 |
| 586 92 00 000 | Psea 2 | 3,000.00 |
| 586 96 00 000 | Crime Lab Analysis | 1,000.00 |
| 586 97 00 000 | Judicial Information System | 1,000.00 |
| 586 99 00 001 | School Saftey Zone | 500.00 |
| 589 31 00 001 | Building Code Fees | 1,800.00 |
| 589 31 00 002 | Rent Deposit Returns | 0.00 |

**699 State Agency Fund 380/580** | 01/01/2025 To: 12/31/2025

EXPENDITURES

## 580 Non Expeditures

| | | |
|---|---|---|
| 589 31 00 003 | FBI Fees | 700.00 |
| 589 31 00 004 | Gun Permits | 2,000.00 |
| 589 31 00 005 | Excise Tax-Rentals | 7,000.00 |
| 589 31 00 006 | Airport Leasehold Tax | 1,500.00 |
| 589 31 00 007 | Billboard Leasehold Tax | 400.00 |
| 589 31 00 010 | Confiscated Property | 300.00 |
| 589 31 00 011 | Leasehold Tax -- Old Public Works Shop | 0.00 |
| 589 31 00 015 | Leasehold Tax -- Vertical Bridge | 0.00 |
| | **580 Non Expeditures** | **27,000.00** |

## 999 Ending Balance

| | | |
|---|---|---|
| 508 31 00 699 | Ending Balance Agency Fund | 1,100.00 |
| | **999 Ending Balance** | **1,100.00** |

**Fund Expenditures:** | | **28,100.00**

**Excess/Deficit:** | | **0.00**

City Of Cle Elum

FINAL

| Fund | Revenues | Expenditures | Net |
|------|---------:|-------------:|----:|
| 001 Current Expense/General Fund | 5,326,500.68 | 5,326,500.68 | 0.00 |
| 002 UKC Recreation Center | 160,990.00 | 160,990.00 | 0.00 |
| 004 City Heights WCIA Settlement Agreement 2023 | 0.00 | 0.00 | 0.00 |
| 101 Street Fund | 5,031,113.00 | 5,031,113.00 | 0.00 |
| 102 TIB Complete Streets Grant | 2,261,799.00 | 2,261,799.00 | 0.00 |
| 104 Police 3/10's Sales Tax Fund | 409,993.00 | 409,993.00 | 0.00 |
| 106 Tourist/Lodging Tax Fund | 662,000.00 | 662,000.00 | 0.00 |
| 110 Coal Mine Trail Fund | 46,620.00 | 46,620.00 | 0.00 |
| 120 Central Cascades/Weis Land CRA 2009-01 Devel | 10,280.00 | 10,280.00 | 0.00 |
| 121 Cle Elum Pines West Devel. Fund | 1,502.00 | 1,502.00 | 0.00 |
| 123 Sun Communities CRA 2018-01 Devel. Fund | 65,070.00 | 65,070.00 | 0.00 |
| 124 MVOLLC/Prium CRA 2005-02 Devel. Fund | 6,335.00 | 6,335.00 | 0.00 |
| 125 Whispering Pines Devel. Fund | 5,000.00 | 5,000.00 | 0.00 |
| 127 City Heights CRA 2020-01 Devel. Fund | 70,000.00 | 70,000.00 | 0.00 |
| 128 Fowler Creek Trails Deneen Developer Fund | 15,250.00 | 15,250.00 | 0.00 |
| 131 Blue Fern Development 2024-01 | 360,000.00 | 360,000.00 | 0.00 |
| 132 Wildwood Ranch Devel. #2024-002 | 20,200.00 | 20,200.00 | 0.00 |
| 201 General Obligation Loan/Debt Fund | 0.00 | 0.00 | 0.00 |
| 305 Trendwest/New Suncadia CRA 2002-01 Devel. Fi | 0.00 | 0.00 | 0.00 |
| 309 REET Excise Tax/Capital Projects Fund | 782,500.00 | 782,500.00 | 0.00 |
| 401 Water Fund | 1,223,959.00 | 1,223,959.00 | 0.00 |
| 402 Garbage Fund | 1,092,950.00 | 1,092,950.00 | 0.00 |
| 403 Airport Fund | 122,000.00 | 122,000.00 | 0.00 |
| 404 Water Regional Fund | 2,233,000.00 | 2,233,000.00 | 0.00 |
| 406 Water Capital Reserve Fund | 448,474.99 | 448,474.99 | 0.00 |
| 408 Stormwater Fund | 64,250.00 | 64,250.00 | 0.00 |
| 409 Sewer Fund | 1,631,909.00 | 1,631,909.00 | 0.00 |
| 410 Sewer Regional Fund | 1,788,000.00 | 1,788,000.00 | 0.00 |
| 413 Sewer Capital Reserve Fund | 791,000.00 | 791,000.00 | 0.00 |
| 630 Pangrazi Memorial Fund | 13,600.00 | 13,600.00 | 0.00 |
| 699 State Agency Fund 380/580 | 28,100.00 | 28,100.00 | 0.00 |
| | 24,672,395.67 | 24,672,395.67 | 0.00 |